B1 (Official Form 1)(1/08)

| United States Bankruptcy Court<br>Southern District of Texas | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Baseline Oil & Gas Corp.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**FDBA College Oaks Investments, Inc.** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**30-0226902** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**411 N. Sam Houston Pkwy E., Suite 300**<br>**Houston, TX**<br>ZIP Code **77060** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Harris** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>**P.O. Box 672906**<br>**Houston, TX**<br>ZIP Code **77267** | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): **Matagorda County, TX and Stephens County, TX** | |

### Type of Debtor
(Form of Organization)
(Check one box)

☐ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
☑ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

### Nature of Business
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
☑ Other

### Tax-Exempt Entity
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

### Chapter of Bankruptcy Code Under Which the Petition is Filed (Check one box)

☐ Chapter 7
☐ Chapter 9
☑ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

### Nature of Debts
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
☑ Debts are primarily business debts.

### Filing Fee (Check one box)

☑ Full Filing Fee attached

☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.

☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

### Chapter 11 Debtors
Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).
Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

### Statistical/Administrative Information

☑ Debtor estimates that funds will be available for distribution to unsecured creditors.
☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☑ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

B1 (Official Form 1)(1/08)                                                                                                                          Page 2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Baseline Oil & Gas Corp.** |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:   **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>■ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>   Signature of Attorney for Debtor(s)       (Date) |
|---|---|

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br><br>■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue**<br>(Check any applicable box) |
|---|
| ■   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property**<br>(Check all applicable boxes) |
|---|
| ☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>      _____<br>      (Name of landlord that obtained judgment)<br><br><br>      _____<br>      (Address of landlord)<br><br>☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐   Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1)(1/08)                                                                                                              **Page 3**

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Baseline Oil & Gas Corp.** |

**Signatures**

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney\***

**X** **/s/ Rhett G. Campbell**
Signature of Attorney for Debtor(s)

**Rhett G. Campbell 03714500**
Printed Name of Attorney for Debtor(s)

**Thompson & Knight, LLP**
Firm Name

**333 Clay Street**
**Suite 3300**
**Houston, TX 77002**

Address

**(713) 654-8111  Fax: (713) 654-1871**
Telephone Number

**August 28, 2009**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer).(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Thomas R. Kaetzer**
Signature of Authorized Individual

**Thomas R. Kaetzer**
Printed Name of Authorized Individual

**Chief Executive Officer**
Title of Authorized Individual

**August 28, 2009**
Date

# BASELINE OIL & GAS CORP.

## ACTION BY UNANIMOUS WRITTEN CONSENT OF THE
## BOARD OF DIRECTORS OF BASELINE OIL & GAS CORP.

Baseline Oil & Gas Corp., a Nevada corporation (the "Company"), and the undersigned, being all the members of the board of directors (the "Board"), do hereby unanimously adopt and consent in writing to the following resolutions, which actions shall have the same force and effect as if taken by an affirmative vote at a duly called and held meeting, and do hereby waive any notice required in connection therewith:

WHEREAS, the Board has evaluated the Company's Capital alternatives in connection with a possible restructuring and have determined that the filing of a voluntary petition under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") is in the best interest of the Company;

RESOLVED, that the Company shall be, and hereby is, authorized to cause the Company to file a voluntary petition (the "Petition") for relief under the Bankruptcy Code, in the United States Bankruptcy Court for the Southern District of Texas, or such other court as the Company or appropriate officer or officers of the Company shall determine to be appropriate (the "Bankruptcy Court"), and perform any and all such acts as are reasonable, advisable, expedient, convenient, proper or necessary to affect any of the foregoing;

FURTHER RESOLVED, that any officer of the Company, including any chief executive officer, any chief financial officer, any president, any executive vice-president, any senior vice-president, any vice-president, any manager, any secretary, any assistant secretary, or any treasurer (each, a "Designated Officer"), shall be, and each of them, acting alone, hereby is, authorized, directed and empowered on behalf of, and in the name of the Company to:  (a) execute, acknowledge, deliver, and verify the Petition and all other ancillary documents, and cause the Petition to be filed with the Bankruptcy Court and make or cause to be made before execution thereof any modifications to the Petition or ancillary documents as any such Designated Officer, in such officer's discretion, deems necessary or desirable to carry out the intent and accomplish the purpose of these resolutions (such approval to be conclusively established by the execution thereof by such Designated Officer); (b) execute, acknowledge, deliver, verify and file or cause to be filed all petitions, schedules, statements, lists, motions, applications, and other papers or documents necessary or desirable in connection with the foregoing; (c) execute, acknowledge, deliver, and verify any and all other documents necessary or appropriate in connection therewith or to administer the Company's chapter 11 case in such forum or forums as any such Designated Officer may approve; and (d) take any action consistent with these resolutions, including the filing of the retention of professionals and the incurrence of debt;

FURTHER RESOLVED, that the Designated Officers shall be, and each of them hereby is, authorized, directed and empowered to retain, on behalf of the Company:  (a) Thompson &

513796 000004 HOUSTON 643859.3

Knight LLP; (b) Grant Thornton LLP; and (c) such professionals, including attorneys, accountants, financial advisors, investment bankers, actuaries, consultants, noticing agents, or brokers, in the case as in such Designated Officer's or Designated Officers' judgment may be necessary in connection with the Company's Chapter 11 case and other related matters, on such terms as such officer or officers shall approve;

FURTHER RESOLVED, that the law firm Thompson & Knight LLP and any additional special counsel selected by a Designated Officer, if any, shall be, and hereby are, authorized, empowered and directed to represent the Company, as debtor and debtor-in-possession, in connection with any chapter 11 case commenced by or against it under the Bankruptcy Code;

FURTHER RESOLVED, that the Company, as debtor, and debtor-in-possession under chapter 11 of the Bankruptcy Code, shall be, and hereby is, authorized to (a) enter into a debtor-in-possession financing facility, exit facility, and agreement regarding the use of cash collateral and any associated documents, or otherwise obtain Bankruptcy Court authority to use cash collateral, and consummate the transactions contemplated therein or thereby (collectively, the "Financing Transactions") with such lenders on such terms as may be approved by any one or more of the Designated Officers, as may be reasonably necessary for the continuing conduct of the affairs of the company; and (b) pay related fees and grant security interests in and liens upon some, all or substantially all of the company's assets, as may be necessary by any one or more of the Designated Officers in connection with the Financing Transactions;

FURTHER RESOLVED, that (a) the Designated Officers shall be, and each of them, acting alone, hereby is, authorized, directed, and empowered in the name of, and on behalf of the Company, as debtor and debtor-in-possession, the Company, to take such actions and execute, acknowledge, deliver, and verify such agreements, certificates, instruments, guarantees, notices and any and all documents as the Designated Officers may deem necessary or appropriate to facilitate the Financing Transactions (collectively, the "Financing Documents"); the Financing Documents containing such provisions, terms, conditions, covenants, warranties and representations as may be deemed necessary or appropriate by the Designated Officers are approved; and (c) the actions of any Designated Officer taken pursuant to this resolution, including the execution and delivery of all agreements, certificates, instruments, guarantees, notices and other documents, shall be conclusive evidence of the approval thereof by such officer, and by the company;

FURTHER RESOLVED, that, in addition to the specific authorizations herefore conferred upon the Designated Officers, each of the officers of the Company or their designee shall be, and each of them, acting alone, hereby is authorized, directed and empowered, in the name of, and on behalf of, the company to take or cause to be taken any and all such further actions to execute, acknowledge, deliver, and verify any and all such agreements, certificates, instruments, amendments, and other documents and to pay all expenses, including filing fees in the case, as in such officer's or officers' judgment shall be necessary or desirable to fully carry out the intent and accomplish the purpose of the resolutions adopted herein;

FURTHER RESOLVED, that all acts lawfully done or actions lawfully taken or to be taken by any officer or officers of the Company in connection with the implementation of these resolutions in all respects are hereby ratified, confirmed, and approved; and

FURTHER RESOLVED, that the secretary and any assistant secretary of the Company, are hereby authorized to certify and deliver, to any person to whom such certification and delivery may be necessary or appropriate in the opinion of such secretary or assistant secretary, a true copy of the foregoing resolutions:

[Signature pages to follow]

IN WITNESS WHEREOF, each of the undersigned has caused this consent to be executed as of the 27th day of August, 2009.

_____          _____
Thomas R. Kaetzer, Director                          Joshua L. Targoff, Director

IN WITNESS WHEREOF, each of the undersigned has caused this consent to be executed as of the 27th day of August, 2009.

_____          _____
Thomas R. Kaetzer, Director              Joshua L. Targoff, Director

# United States Bankruptcy Court
## Southern District of Texas

In re   **Baseline Oil & Gas Corp.** _____ ,

            Debtor

Case No. _____

Chapter _____ **11** _____

# Exhibit "A" to Voluntary Petition

1. If any of debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is ___**000-51888**_____ .

2. The following financial data is the latest available information and refers to debtor's condition on ___**June 30, 2009**_____ .

   a. Total assets              $ _____**48,500,000.00**_____

   b. Total debts (including debts listed in 2.c.,below)   $ _____**138,913,478.00**_____

                      Approximate number of holders

   c. Debt securities held by more than 500 holders.

| | | | | Amount | Number of holders |
|---|---|---|---|---|---|
| secured / / | unsecured / / | subordinated / / | $ | **0.00** | **0** |
| secured / / | unsecured / / | subordinated / / | $ | **0.00** | **0** |
| secured / / | unsecured / / | subordinated / / | $ | **0.00** | **0** |
| secured / / | unsecured / / | subordinated / / | $ | **0.00** | **0** |
| secured / / | unsecured / / | subordinated / / | $ | **0.00** | **0** |

   d. Number of shares of preferred stock     **0**     **0**

   e. Number of shares of common stock    **151,497,530**    **128**

    Comments, if any:
     **Total assets value represents the estimated liquidation value.**

3. Brief description of debtor's business:
    **Baseline Oil & Gas Corp. is an independent exploration and production company primarily engaged in the acquisition, development, production and exploration of oil and natural gas properties onshore in the United States.**

4. List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:
    **Third Point, LLC; Third Point Qualified Partners, LP; Third Point Partners, LP; John V. Lovoi; JVL Advisors, LLC; JVL Global Energy, LP; Alan Gaines**

B4 (Official Form 4) (12/07)

# United States Bankruptcy Court
## Southern District of Texas

In re   **Baseline Oil & Gas Corp.**

Debtor(s)

Case No. _____

Chapter   **11** _____

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [or chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1) | (2) | (3) | (4) | (5) |
|---|---|---|---|---|
| *Name of creditor and complete mailing address including zip code* | *Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | *Nature of claim (trade debt, bank loan, government contract, etc.)* | *Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | *Amount of claim [if secured, also state value of security]* |
| **A-Texian Compressor, Inc.**<br>**111 Skytop Rd.**<br>**P.O. Box 249**<br>**Telferner, TX 77988** | **A-Texian Compressor, Inc.**<br>**111 Skytop Rd.**<br>**P.O. Box 249**<br>**Telferner, TX 77988** | | | **29,816.62** |
| **AGA Services, Inc.**<br>**P.O. Box 166**<br>**Breckenridge, TX 76424** | **AGA Services, Inc.**<br>**P.O. Box 166**<br>**Breckenridge, TX 76424** | | | **7,576.25** |
| **Arnold Oil Company**<br>**5422 Ayers**<br>**P.O. Box 7889**<br>**Corpus Christi, TX 78467** | **Arnold Oil Company**<br>**5422 Ayers**<br>**P.O. Box 7889**<br>**Corpus Christi, TX 78467** | | | **5,778.37** |
| **Basic Energy Services LP**<br>**P.O. Box 841903**<br>**Dallas, TX 75284-1903** | **Basic Energy Services LP**<br>**P.O. Box 841903**<br>**Dallas, TX 75284-1903** | | | **15,285.58** |
| **Borets Weatherford US, Inc.**<br>**P.O. Box 203739**<br>**Houston, TX 77216** | **Borets Weatherford US, Inc.**<br>**P.O. Box 203739**<br>**Houston, TX 77216** | | | **54,560.22** |
| **Brazos River Authority**<br>**P.O. Box 7555**<br>**Waco, TX 76714** | **Brazos River Authority**<br>**P.O. Box 7555**<br>**Waco, TX 76714** | | | **3,853.27** |
| **Breckenridge Services**<br>**P.O. Box 1498**<br>**Breckenridge, TX 76424** | **Breckenridge Services**<br>**P.O. Box 1498**<br>**Breckenridge, TX 76424** | | | **4,516.76** |
| **CC Forbes Co., L.P.**<br>**P.O. Box 250**<br>**Alice, TX 78333** | **CC Forbes Co., L.P.**<br>**P.O. Box 250**<br>**Alice, TX 78333** | | | **23,662.20** |
| **CDI Energy Services**<br>**P.O. Box 974594**<br>**Dallas, TX 75397** | **CDI Energy Services**<br>**P.O. Box 974594**<br>**Dallas, TX 75397** | | | **70,301.12** |
| **Champion Technologies**<br>**P.O. Box 2243**<br>**Houston, TX 77252** | **Champion Technologies**<br>**P.O. Box 2243**<br>**Houston, TX 77252** | | | **94,411.30** |
| **Compressor Systems, Inc.**<br>**P.O. Box 841807**<br>**Dallas, TX 75284** | **Compressor Systems, Inc.**<br>**P.O. Box 841807**<br>**Dallas, TX 75284** | | | **16,680.86** |

B4 (Official Form 4) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                                Case No. _____
                          Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
(Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Fox Tank Company**<br>**P.O. Box 2260**<br>**Breckenridge, TX 76424** | **Fox Tank Company**<br>**P.O. Box 2260**<br>**Breckenridge, TX 76424** | | | **10,625.00** |
| **Howe Excavation**<br>**5827 CR 120**<br>**Clyde, TX 79510** | **Howe Excavation**<br>**5827 CR 120**<br>**Clyde, TX 79510** | | | **4,350.00** |
| **J & J Oilfield Electric Co.**<br>**405 East Walker**<br>**Breckenridge, TX 76424** | **J & J Oilfield Electric Co.**<br>**405 East Walker**<br>**Breckenridge, TX 76424** | | | **58,111.30** |
| **Production Pump**<br>**P.O. Box 201791**<br>**Dallas, TX 75320** | **Production Pump**<br>**P.O. Box 201791**<br>**Dallas, TX 75320** | | | **6,175.29** |
| **Shack Acidizing**<br>**P.O. Box 655**<br>**Albany, TX 76430** | **Shack Acidizing**<br>**P.O. Box 655**<br>**Albany, TX 76430** | | | **7,870.98** |
| **Texas Tank Trucks**<br>**P.O. Box 1723**<br>**Breckenridge, TX 76424** | **Texas Tank Trucks**<br>**P.O. Box 1723**<br>**Breckenridge, TX 76424** | | | **4,019.63** |
| **The Banks Group, Inc.**<br>**P.O. Box 12851**<br>**Austin, TX 78711** | **The Banks Group, Inc.**<br>**P.O. Box 12851**<br>**Austin, TX 78711** | | | **6,950.59** |
| **Valerus Compression Services**<br>**919 Milam**<br>**Suite 1000**<br>**Houston, TX 77002** | **Valerus Compression Services**<br>**919 Milam**<br>**Suite 1000**<br>**Houston, TX 77002** | | | **4,871.25** |
| **WCG Consulting, LLC**<br>**4725 Neiman Rd.**<br>**Brookshire, TX 77423** | **WCG Consulting, LLC**<br>**4725 Neiman Rd.**<br>**Brookshire, TX 77423** | | | **11,640.00** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date   **August 28, 2009**                                Signature   **/s/ Thomas R. Kaetzer**
                                                                        **Thomas R. Kaetzer**
                                                                        **Chief Executive Officer**

*Penalty for making a false statement or concealing property*: Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

24 Hour Welding Service
P.O. Box 275
Lolita, TX 77971


411 NSHP Partners, LP
521 W. Wilshire
Suite 100
Oklahoma City, OK 73116


5M Properties, LP
P.O. Box 548
Breckenridge, TX 76424


A&A Pressure Washing
P.O. Box 711
Breckenridge, TX 76424


A-1 Sign Engravers, Inc.
P.O. Box 2641
Midland, TX 79702


A-Texian Compressor, Inc.
111 Skytop Rd.
P.O. Box 249
Telferner, TX 77988


A.J.M. Welding & Lease Service
P.O. Box 103
La Ward, TX 77970


A.R. Knight, Jr.
11293 CR 154
Breckenridge, TX 76424

Aaron D. Nelson
1111 Canyon Maple Rd.
Pflugerville, TX 78660


Ace Transportation
P.O. Box 975357
Dallas, TX 75397


ACME Truck Line Inc.
MSC - 410683
PO Box 415000
Nashville, TN 37241-5000


Adela Nagel & William Nagel
RD #1 Box 99N
Sidney Center, NY 13839


Adelaide Scott Smith
P.O. Box 56429
Houston, TX 77256


Administaff
19001 Crescent Springs Dr.
Kingwood, TX 77339


AFCO
P.O. Box 360572
Pittsburgh, PA 15250


AGA Services, Inc.
P.O. Box 166
Breckenridge, TX 76424

Agua Negra Partnership, Ltd.
P.O. Box 752
Breckenridge, TX 76424


Ainsworth Trucking, LP
PO Box 10386
Corpus Christi, TX 78460-0386


Air Equipment Rental, Inc.
3125 FM 1685
Victoria, TX 77905


Airgas Southwest
101 Dairy St.
Breckenridge, TX 76424


Alamo Tubing Testers Corp.
P.O. Box 2087
Alvin, TX 77512


Alan N. Lockhart
329 N. Smith St.
Breckenridge, TX 76424


Alan P. Gaines
25438 Malibu Rd.
Suite 1
Malibu, CA 90265


Albany Cementing Co.
P.O. Box 931
Albany, TX 76430

Albany Communications
408 South Main St.
P.O. Box 1213
Albany, TX 76430


Aldine ISD Tax Assesor
Evelyn Owens, RTA
14909 Aldine-Westfield Road
Houston, TX 77032


Alexander Tank Co., Inc.
P.O. Box 589
Luling, TX 78648


All Church Home for Children
Bank of America, N.A., Agent
P.O. Box 840738


All Points Moving & Storage
P.O. Box 122051
Dept. 2051
Dallas, TX 75312


Allgayer, Inc.
dba J&D Rentals & Services
P.O. Box 611
El Campo, TX 77437


Allis Chalmers Tubular Svc Inc
PO Box 201235
Dallas, TX 75320-1235


Alton N & Freida Nelson
18359 Highway 35 South
Palacios, TX 77465

Alvin Police Officers Assoc.

America  Pumping & Trucking
P.O. Box 203047
Houston, TX 77216

American Insurance Group
c/o Swantner & Gordan Insurance
Jerry Crider
500 N. Shoreline, Suite 1200
Corpus Christi, TX 78403

American Stock Transfer
59 Maiden Lane
New York, NY 10038

AMMO Investments, Ltd.
500 N. Akard
Suite 1900
Dallas, TX 75201

Amos Knight Trust
Elizabeth Wheeler Trustee
5 London Lane
Breckenridge, TX 76424

Amy R. Chavez
11300 Lakewood Field Ct.
Tomball, TX 77377

Andree Sonsino
3806 Tartan
Houston, TX 77025

Ann K. Tillman
1231 Lake Breeze Dr.
West Palm Beach, FL 33414


Anna R. Black
900 East Connell St.
Breckenridge, TX 76424


ANSA-FONE Answering Service
P.O. Box 16
Albany, TX 76430


Antelope Oil Tool & Mgf. Co.
912 Hood St.
Mineral Wells, TX 76067


April's Bit & Pieces
P.O. Box 399
Louise, TX 77455


Area Wide Safety, Inc.
1150 S. Treadway
Abilene, TX 79602


Arnold Oil Company
5422 Ayers
P.O. Box 7889
Corpus Christi, TX 78467


Arrow Construction Co., Inc.
P.O. Box 576
Snyder, TX 79550

Ashford Exploration, Ltd.
3303 Louisiana
Suite 240
Houston, TX 77006


AT&T
P.O. Box 5001
Carol Stream, IL 60197


AT&T Mobility
P.O. Box 650574
Dallas, TX 75265


AT&T Teleconference Services
P.O. Box 2840
Omaha, NE 68103


Atlas Energy Indiana, LLC
10691 East Carter Rd.
Suite 201
Traverse City, MI 49684


Audrey J. Brown, Testamentary
Helen A. Brown-Kay, Trustee
706 W. Center St.
Kyle, TX 78640


Aurora Oil & Gas Corporation
4110 Copper Ridge Dr.
Suite 100
Traverse City, MI 49684


Axia Resources
P.O. Box 3686
Dept. 110
Houston, TX 77253

Aycock, Inc.
P.O. Box 1586
Alice, TX 78333


Ayseph Production Services
3117 Encino
Bay City, TX 77414


B Square Consulting, LLC
3 St. Lukes Place
New York, NY 10014


B&S Services, Inc.
11928 FM 1301
Boling, TX 77420


B&W Telephone
1805 W. Walker
Breckenridge, TX 76424


Badger Oilfield
P.O. Box 187
Breckenridge, TX 76424


Baker Hughes
P.O. Box 200415
Houston, TX 77216


Balusek Consulting
P.O. Box 1383
El Campo, TX 77437

Bank of America, NA, Trustee
Anne McCurdy Cunningham Trust
P.O. Box 840738
Dallas, TX 75284


Bank of New York
Debt Operations Billing Dept
101 Barclay Street - 8W
New York, NY 10286


Bank of New York Mellon, Indenture
Trustee
Global Corporate Trust
101 Barclay St., 8 West
New York, NY 10286


Barbara Lee McGuffie
8842 Mission Vega Court #4
Santee, CA 92071


Barbara Marie Parker
674 Forrest
Abilene, TX 79603


Barbara N. McCurdy, II
1002 Spring St.
Bastrop, TX 78602


Barbara Shea
155 E. 52nd St., Apt 7H
New York, NY 10022


Barbee Services, Inc
P.O. Box 1180
401 E. Caney
Wharton, TX 77488

Barrie M. Damson
37 Franklin Street
Westport, CT 06880


Basic Energy Services LP
P.O. Box 841903
Dallas, TX 75284-1903


Baxley Auto Lube & Tire Center
320 W. Walker
Breckenridge, TX 76424


Bayou Oilfield Service & Supply
Dept 2144
Tulsa, OK 74182


BBVA Compass Bank
P.O. Box 2210
Decatur, AL 35699


Bee-Line Delivery Service
P.O. Box 571267
Houston, TX 77257


Belco Manufacturing Company
P.O. Box 210
Belton, TX 76513


Belridge Energy Advisors
10000 Memorial Dr.
Suite 550
Houston, TX 77024

Berry Water Well Service, Inc.
P.O. Box 935
Edna, TX 77957


Bethany & Mark Constance
3 Rhodes Cr.
Brentwood, NH 03833


Bethany Constance
3 Rhodes Cr.
Brentwood, NH 03833


Betty Brewer Black
613 W. Williams
Breckenridge, TX 76424


Betty Rose Harendt, Trustee
P.G.&B.R. Harendt Living Trust
827 Oleander Avenue
El Centro, CA 92243


Beverly A. Galla
14300 N. May Avenue #13107
Oklahoma City, OK 73134


Beverly Schillinger
240 Rice Creek Blvd.
Minneapolis, MN 55432


BFP Texas Ltd.
20022 Creek Farm
San Antonio, TX 78259

Big Country Packer Service
P.O. Box 450
Breckenridge, TX 76424


Big Spring Cat Construction
P.O. Box 3672
Big Spring, TX 79721


Big T Backhoe Service, Inc.
P.O. Box 1145
Breckenridge, TX 76424


Billy S. Mitchell & ETUX
1703 Yorkley St.
Rockdale, TX 76567


Bison Investments, Ltd.
952 Echo Lane
Suite 380
Houston, TX 77024


Bitter End Royalties, LP
P.O. Box 671099
Dallas, TX 75367


BJ  Services
P.O. Box 4346
Dept 393
Houston, TX 77210


Black Brothers Ranch
c/o Black & Downing
126 West Walker St.
Breckenridge, TX 76424

Black Stone Natural Resources I, LP
1001 Fannin, Suite 2020
Houston, TX 77002


Blair Damson
6191 NW 98 Dr.
Parkland, FL 33076


Blair Harrison
13221 Chandler Blvd.
Sherman Oaks, CA 91401


Blessing Oil & Gas Company
P.O. Box 1597
413 South Meadow Lane
El Campo, TX 77437


BLSR Operating, Ltd.
11160 FM 521
Rosharon, TX 77583


Blue Diamond Partners, Ltd.
800 N. Shoreline
Suite 2550 S. Tower
Corpus Christi, TX 78401


Bobby Parker Dirt Contractor
P.O. Box 11
Breckenridge, TX 76424


Borets Weatherford US, Inc.
P.O. Box 203739
Houston, TX 77216

Bourland & Leverich Supply Co, Ltd
P.O. Box 778
Pampa, TX 79066


Boyd's Bit Service, Inc.
dba Boyd's Rental Tools
P.O. Box 201300
Dallas, TX 75320


BP America Production Company
PO Box 848103
Dallas, TX 75284


Brazos Cellular Communications, Ltd
104 North Avenue E
Olney, TX 76374


Brazos River Authority
P.O. Box 7555
Waco, TX 76714


Brazos Telephone Cooperative
109 North Avenue D
Olney, TX 76374


Breck Welding & Supply
1811 West Walker
P.O. Box 1575
Breckenridge, TX 76424


Breckenridge Auto & Engine
P.O. Box 1575
Breckenridge, TX 76424

Breckenridge Building Center
P.O. Box 1795
700 E. Walker St.
Breckenridge, TX 76424


Breckenridge Fire Department
105 N. Rose
Breckenridge, TX 76424


Breckenridge Rental & Sales
P.O. Box 370
1815 West Walker
Breckenridge, TX 76424


Breckenridge Services
P.O. Box 1498
Breckenridge, TX 76424


Brent Gaines
23 Cardinal Rd.
Weston, CT 06883


Brian Keith Best
P.O. Box 1137
Running Springs, CA 92382


BRICO Oil
P.O. Box 890
Breckenridge, TX 76424


Broadridge
P.O. Box 23487
Newark, NJ 07189

Bronco Oilfield Services
P.O. Box 910283
Dallas, TX 75391


Bruce Herlin, Cathy Hunter,
Cara Herlin, Trustees
P.O. Box 570
Palacios, TX 77465


Bruce W. McClymond
P.O. Box 41
Breckenridge, TX 76424


Brush Country Hotshot
P.O. Box 260074
Corpus Christi, TX 78426


Burke Children Partnership #1
Elizabeth Taylor, Man. Partner
1203 Country Club Dr.
Midland, TX 79701


Burnelle Eicke Knight
125 FM 2231 W
Breckenridge, TX 76424


Byron Watson Trucking, Inc.
P.O. Box 250
Kirbyville, TX 75956


C & K Rentals
P.O. Box 977
Cuero, TX 77954

C & R Trucking
18503 Mabel's Island Court
Humble, TX 77346


C-Beyond
P.O. Box 848432
Dallas, TX 75284


C.E. Doyle
c/o Blessing Oil & Gas
P.O. Box 1597
El Campo, TX 77437


Cactus Oilfield Services
P.O. Box 6401
Abilene, TX 79608


Cactus Tool Company
P.O. Box 61953
Midland, TX 79711


Calega, Inc.
P.O. Box 388
La Ward, TX 77970


CAMCO Logging Service
P.O. Box 19589
Houston, TX 77224


Cameron Equipment 1987, Inc.
P.O. Box 4267
Corpus Christi, TX 78469

Cananwill, Inc.
P.O. Box 4795
Carol Stream, IL 60197


Carol Graff Burnett
1974 State Highway 119
Goliad, TX 77963


Carolina Casualty
c/o Swantner & Gordan Insurance
Jerry Crider
500 N. Shoreline, Suite 1200
Corpus Christi, TX 78403


Carr Environmental Group, Inc.
12707 I-45 North
Suite 585
Houston, TX 77060


Carroll's Office Furniture
5615 South Rice
Houston, TX 77081


Carstens Motor Company, Inc.
801 West Walker St.
P.O. Box 112
Breckenridge, TX 76424


Cathy & Juan Portanda
54 Bulkley Manor
Rye, NY 10580


Cauble Welding
Rose M. Cauble
3900 E. US Hwy 180
Albany, TX 76430

Cawley, Gillespie & Assoc.
302 Fort Worth Club Building
Fort Worth, TX 76102


CBeyond
P.O. Box 848432
Dallas, TX 75284


CC Forbes Co., L.P.
P.O. Box 250
Alice, TX 78333


CDI Energy Services
P.O. Box 974594
Dallas, TX 75397


CEDE & Co.
P.O. Box 20
Bowling Green Station
New York, NY 10004


Champion Technologies
P.O. Box 2243
Houston, TX 77252


Champions Pipe & Supply
P.O. Box 200367
Houston, TX 77216


Charles Joshua McLaglen
2049 Century Park East
Suite 2500
Los Angeles, CA 90067

Charles W. Gleeson, LP
24 Smith Road, Suite 222
Midland, TX 79705


Charlotte M. Hunt
7308 Prairie Rd. NE
Albuquerque, NM 87109


Chase Bank


Chemical Control Products
P.O. Box 281
Breckenridge, TX 76424


Chemical Weed Control
P.O. Box 512
Brownfield, TX 79316


Cheng H. Tai & Jen Hui Chiou
347 W. 57th St., #11C
New York, NY 10019


Chestnut Petroleum, Inc.
2201 N. Central Expressway
Suite 240
Richardson, TX 75080


Chestnut Production Fund I, LP
2201 N. Central Expressway
Suite 240
Richardson, TX 75080

CheveronTexaco Exploration and
Production Company
P.O. Box 730436
Dallas, TX 75373


Christy Wood Green
6615 W. 69th St
Overland Park, KS 66204


CIC Construction, Inc.
P.O. Box 425
Louise, TX 77455


Cindy Kilgore Peterson
21301 Lindeman Ln.
Leander, TX 78641


Coastal Bend Wellhead, Inc.
4841 Santa Elena
Corpus Christi, TX 78405


Coastal Drilling Land Company
P.O. Box 676900
Dallas, TX 75267


Coastal Flow Field Svcs Inc
PO Box 58965
Houston, TX 77258-8965


Coastl Bend Rentals, Inc.
4841 Santa Elena
Corpus Christi, TX 78405

Cody Owen Surveying Co.
P.O. Box 336
Breckenridge, TX 76424


Columbine I Limited Partnership
P.O. Box 22066
Denver, CO 80222


Comcast
8400 W. Tidwell
Houston, TX 77040


Compass Bank


Compass Bank Visa
P.O. Box 2210
Decatur, AL 35699


Complete Packer Sale & Service
P.O. Box 5273
Abilene, TX 79608


Compressor Systems, Inc.
P.O. Box 841807
Dallas, TX 75284


Comptroller of Public Accounts
P.O. Box 149348
Austin, TX 78714

Compuforms Data Products, Inc.
2100 Baird Farm Road
Arlington, TX 76006


CompUSA
P.O. Box 0309
Miami, FL 33144


Conner Bros. Dozer Service
101 Travis Street
Ranger, TX 76470


Connie Jo Wood
12894 CR 176
Breckenridge, TX 76424


Conquest Drilling Fluids, Inc.
100 I-H 45 North, Suite 152-A
Conroe, TX 77301


Consolidated Pipe & Supply Co.
Dept. 3147
P.O. Box 326
Birmingham, AL 35287


Constance Wood
4303 Segura Court North
Fort Worth, TX 76132


Coody Construction
2003 Highway 180 East
Breckenridge, TX 76424

Cope's Auto Repair
2456 U.S. Hwy 180 East
Breckenridge, TX 76424


Corporation Service Company
P.O. Box 13397
Philadelphia, PA 19101


Cover Your Windows
2511 Tannehill Dr.
Houston, TX 77008


Craig S. Charbonnet, Inc.
5 Grograns Park Dr.
Suite 101
Spring, TX 77380


Credence Services, Inc.
P.O. Box 2347
Houston, TX 77252


Crew Land Research, Ltd.
2630 Fountainview, Suite 360
Houston, TX 77057


Cudd Energy Services
P.O. Box 910283
Dallas, TX 75392


CUSIP Global Services
Standard & Poor's
2542 Collection Center Dr.
Chicago, IL 60693

Cynthia Granthum
1308 Beverly Hills St.
Norman, OK 73072


Cynthia Wickizer Mueller
1710 Springwood Ct.
College Station, TX 77845


D & B Rental Service
1800 FM 237
Yorktown, TX 78164


D-A-M Services, Inc.
P.O. Box 611
3434 N SH 71
El Campo, TX 77437


D-Jax Corporation
1608 South Main
P.O. Box 1073
Midland, TX 79702


D. Boubel Logging
P.O. Box 440
Goliad, TX 77963


D.B. Zwirn Spec. Op. Fund, LP


D.L. Gibson
204 Bell Downs Dr.
Lafayette, LA 70506

Dakota Energy, Inc.
P.O. Box 1536
Breckenridge, TX 76424


Daniel A. Nelson
15 Jade Dr.
Victoria, TX 77904


Daniel Clymer
7730 D-Andre Dr. - 92
Fort Wayne, IN 46818


Daniel Marx
98 Bird St.
Needham, MA 02492


Daniel Murphy
C/O Gilford Securities Inc.
132 Main Street, Suite 11
Westhampton Beach, NY 11978


Daniel Tucker
1033 FM 521
Palacios, TX 77465


Danny Stephens
P.O. Box 735
Breckenridge, TX 76424


Darla P. Segura
P.O. Box 1686
Brazoria, TX 77422

Darlene Carlin
941 Millmark Grove St.
San Pedro, CA 90731


Data Retrieval Corporation
13231 Champions Forest Dr.
Houston, TX 77069


David L. Goldman & Charlotte Goldman JT
Ten
Box 1954
Port Townsend, WA 98368


David Lopez
171 Edge of Woods Road
Southampton, NY 11969


David Williams
5 Beck Ave.
Rye, NY 10580


De Laune Drilling Service, Ltd.
200 Hub Street
P.O. Box 2228
Alice, TX 78333


Dean A. Doser
15 Rue Danielle Casanova
Paris, FR 75001


Deanna Doser Forbes Blake
4082 Lewis St.
Oceanside, CA 92056

Deborah L. Frazier
27 Blythewood Road
Baltimore, MD 21210


Dell Business Credit
Payment Processing Center
P.P. Box 5275
Carol Stream, IL 60197


Denise L. Doser
P.O. Box 15735
Scottsdale, AZ 85267


Denise Marie Van Nieuwenhuyzen
17049 Lisette St.
Granada Hills, CA 91344


Dennis L. Scott
RR 2, Box 3020
Wanette, OK 74878


Dennis R. Hill
12998 CR 171
Breckenridge, TX 76424


Derek Gaines
23 Cardinal Rd.
Weston, CT 06883


Derik Rentrop
6003 Upper Lake Drive
Humble, TX 77346

Deubler's Backhoe Service
#8 Northglen Road
Breckenridge, TX 76424

Devon Energy Production Co., LP
P.O. Box 843559
Dallas, TX 75284

Diamond G Heated Press Washers
P.O. Box 166
Breckenridge, TX 76424

Diamond Oil Well Drilling Co.
P.O. Box 7843
Midland, TX 79708

Dick Lilly Atkins
P.O. Box 541
Tuscola, TX 79562

Dickerson Resources
2230 Avenue F
Bay City, TX 77414

Dickey Distributing
4 Songbird Lane
Rosharon, TX 77583

Disoway, Inc.
C/O Gilford Securities Inc.
132 Main Street, Suite 11
Westhampton Beach, NY 11978

Diversified General Contractor
302 N. Houston Ave. Ste. 200
Humble, TX 77338


Dixie D. & J.D. Bartell
5746 Indian Circle
Houston, TX 77057


Dona Degroat
3822 232nd Pl. SW
Lynnwood, WA 98036


Donald B. Crenshaw, Jr.
711 Mistletoe
Breckenridge, TX 76424


Donald Degroat
5916 NW Brenda
Port Saint Lucie, FL 34986


Donald R. Kelly, Jr. & Terrie L. Kelly
1310 2nd St.
Stafford, TX 77497


Donna Nelson Henkes Tuttle
231 Bayou Road
Lake Jackson, TX 77566


Donna S. Robinson
13426 Ravens Caw
Cypress, TX 77429

Dorothy Jean & Waylan Reid
8709 FM Rd 701
Breckenridge, TX 76424


Dorothy Robbins Trust
Dorothy Robbins Trustee
900 Mistletoe
Breckenridge, TX 76424


Dorothy Wright Spivy Life Estate
NC 75, Box 735
Eliasville, TX 76481-9703


Dorsal Services, Inc.
P.O. Box Drawer L
Freer, TX 78357


Double J Downhole Testers, LP
P.O. Box 6388
Abilene, TX 79608


Double J Pipe
P.O. Box 370
Breckenridge, TX 76424


Double R Bedliner & Associates
1012 E. Walker
Breckenridge, TX 76424


Doug's Trailer Service
1220 Hudson Road
Stamford, TX 79553

Douglas Sartoris
800 N. Shoreline Blvd.
Ste. 2570 S Tower
Corpus Christi, TX 78401


Douglas W. Griffith
3453 County Road 229
Breckenridge, TX 76424


Dr. John R. Anderson
127 Windson Ct.
Saint Paul, MN 55112


Drawbridge Spec. Op. Fund, LP


Drilling Info. Inc.
P.O. Box 5545
Austin, TX 78763


DSX Energy Ltd., LLP
800 N. Shorline Blvd.
Suite 2570 South
Corpus Christi, TX 78401


Dudley D. Johnson
C/O Gilford Securities Inc.
132 Main Street, Suite 11
Westhampton Beach, NY 11978


Dunnam Wireline Services, Inc.
P.O. Box 6665
Abilene, TX 79608

Dutton Research Company, LLC
4989 Golden Football Parkway
Suite 4
El Dorado Hills, CA 95762


E-Data Systems, Inc.
75 Maiden Lane, Suite 342
New York, NY 10038


E. Richard Criss Estate
c/o Gordon Holloway
5511 Sauve Lane
Houston, TX 77056


Earl Burns, Inc.
P.O. Box 1021
Abilene, TX 79604


Earl R. Spears
2244 Country Rd. 537A
Alvin, TX 77511


Earthhead Consulting, LLC
1012 St. James Blvd.
Evansville, IN 47714


Eaton & Van Winkle, LLP
3 Park Avenue, 16th Floor
New York, NY 10016


Ed Lahniers
1247 Ida St.
Cincinnati, OH 45202

Edith Mozelle Foy
604 N. River
Seymour, TX 76380


El Paso E&P Company, L.P.
P.O. Box 201566
Houston, TX 77216


Elizabeth C. Tate
39 Windermere
Houston, TX 77063


Elizabeth Wheeler Smith Trust
Elizabeth Wheeler Trustee
5 London Lane
Breckenridge, TX 76424


Emma D. & Karen A. McDonald
Trustees, L.S. McDonald Trust
809 Trochta St.
El Campo, TX 77437


Emmet, Marvin & Martin, LLP
120 Broadway
New York, NY 10271


Energex
P.O. Box 6027
San Antonio, TX 78209


Energy Royalties, LLC
P.O. Box 271165
Houston, TX 77277

Epoch
14703 FM 1488
Magnolia, TX 77354


Eric Cohen
400 East 70th St.
New York, NY 10021


Ermis High Pressure Pumping
P.O. Box 1543
El Campo, TX 77437


Estate of Abel B. Pierce, Jr.
Ruth H. Pierce, Ind. Executor
Address Unavailable


Estate of Patrick O'Neal
Suzaane O'Neal Executor
10119 Kielder Pointe
Spring, TX 77379


Ethel Jeanne Reese
10707 Maple Ave.
Hesperia, CA 92345


ETOCO, LP
1600 Smith St.
Suite 3910
Houston, TX 77002


Ettire Longinottie & Eleanore Longinotti
16 Saddle Ridge Rd.
Holmes, NY 12531

Evans Enterprises, Inc.
P.O. Box 2370
Oklahoma City, OK 73101


Express Energy Services
P.O. Box 3720
Houma, LA 70361


Expro Americas, LP
P.O. Box 849832
Dallas, TX 75284


Ezekiel & Cindy Lopez
P.O. Box 188
Palacios, TX 77465


Farmers Canal Company
P.O. Box 570
Palacios, TX 77465


FASB
P.O. Box 630420
Baltimore, MD 21263


Federal Comm Commission


FESCO, Ltd.
1000 Fesco Ave.
Alice, TX 78332

Finis Dean Smith
9742 Highway 67
Breckenridge, TX 76424


Five Thomas Oil & Gas, Ltd.
Box 1876
Victoria, TX 77902


Flying W Lite Haul
3630 PR 2231-1
Breckenridge, TX 76424


Foran, Ltd.
P.O. Box 311595
New Braunfels, TX 78131


Force Trucking
4841 Santa Elena
Corpus Christi, TX 78405


Forms On-A-Disk
11551 Forest Central Dr.
Ste. 205
Dallas, TX 75243


Fox Tank Company
P.O. Box 2260
Breckenridge, TX 76424


Foxlogistics
526 Kingwood Drive
#247
Kingwood, TX 77339

Frances Jeanette Buckler
Kemmerer & Patterson, P.C.
P.O. Box 1592
Austin, TX 78767


Frances True
2208 Encino CLiff
San Antonio, TX 78259


Francis L. Slater
1899 Burning Bash Court
Rochester, MI 48309


Francis Mae Maring & Charles Maring
Living Trust
P.O. Box 34
South Bend, WA 98586


Frand A. & Madeline L. Tinz


Frank J. Stanley, IRA
c/o Gifford Securities, Inc.
132 Main St., Suite 11
Westhampton Beach, NY 11978


Frank La Grassa
P.O. Box 2236
Amagansett, NY 11930


Frank White
6615 Flagler Rd.
Nordland, WA 98358

Frankie M. Hill
1201 East Lindsey
Breckenridge, TX 76424


Frazier Oil Properties, LLC
800 Bering Drive, Suite 150
Houston, TX 77057


Fred F. Dueser
1501 Sycamore
Breckenridge, TX 76424


Freda Yvonne Pierce Cormier
202 Reef
Unit 306
Corpus Christi, TX 78402


Frederick Leslie Pierce
P.O. Box 567
Blessing, TX 77419


Fribourg Enterprises, Inc.
Della Montagnola 167
Attn: Ursula Azzurrini
Chianti, Italy 50027


Frontier Services, Inc.
P.O. Box 4037
Alice, TX 78333


Full Hole Inspection Service
P.O. Box 271055
Corpus Christi, TX 78427

Gardner Energy Corp.
952 Echo Lane
Suite 380
Houston, TX 77024


Gary Brennglass
18125 Andrea Circle North
#5
Northridge, CA 91325


Gary Renfro Griffith
415 W. Elk #8
Glendale, CA 91204


Gary Wright
3001 West Garder
Peoria, IL 61605


GE Capital
P.O. Box 740441
Atlanta, GA 30374


GE Capital
P.O. Box 660618
Cedar Rapids, IA 52406


Genco Services, Inc.
P.O. Box 720130
Mcallen, TX 78504


General Machine
97 CR 150, Airport Road
P.O. Box 1024
Breckenridge, TX 76424

Geo-Grafx, Inc.
4400 Post Oak Parkway
Suite 2370
Houston, TX 77027


Geoffrey Dylan Frasier
71 Troy Dr.
Short Hills, NJ 07078


Geomap Company
1100 Geomap Lane
Plano, TX 75074


George F. Sutherland
FBO Helen B. Sutherland
3725 NE Almeda St.
Portland, OR 97212


George R. Burke, Jr. Fam Pship
Elizabeth Taylor, Man. Partner
1203 Country Club Dr.
Midland, TX 79701


Georgean B. Best
P.O. Box 1137
Running Springs, CA 92382


Gerald Parselle Wilton
West House Crockham Hill
Edenbridge Kent
TN86RG UK


Gerald Zeitz
360 65th St.
Apt. 15A
New York, NY 10021

Gilbert A. Nelson
13400 FM 2853
Palacios, TX 77465


Girdhar Korlipara
18 Southgate Rd.
East Setauket, NY 11733


GLO of the State of Texas
Oil & Gas Division
1700 N. Congress Avenue
Austin, TX 78701


Global Computer Supplies
C/O SYX Services
P.O. Box 440939
Miami, FL 33144


Global Tower Partners
C/O BankAtlantic
P.O. Box 8312
Fort Lauderdale, FL 33310


GlobeNewswire
Lockbox 40200
P.O. Box 8500
Philadelphia, PA 19178


Gold King Energy Parners I, LP
910 Louisiana St.
Suite 5030
Houston, TX 77002


Grace L. Pierce
2245 Dryden
Houston, TX 77030

Greene County Recorders Office
1 Main Street, Room 120
Bloomfield, IN 47424


Greene's Energy Group
PO Box 676263
Dallas, TX 75267-6263


Gregory Harden
175 Zoe St., Apt. 6J
Staten Island, NY 10305


Gregory Lee Vasquez
101 Ridgecrest Dr.
Aledo, TX 76008


Grey Wolf Drilling Co., LP
Box 4346 Dept. 504
Houston, TX 77210-4346


GT Oilfield Repair, Inc.
P.O. Box 595
Edna, TX 77957


Gulf Coast Lease Service
P.O. Box 1541
El Campo, TX 77437


Gulf Coast Records, LLC
887 Glenchester St.
Houston, TX 77079

Gulf Coast Wireline Services
P.O. Box 5781
Kingsville, TX 78364


Gulfmark Energy, Inc.
P.O. Box 844
Houston, TX 77001


Gus Blass, II
c/o Gilford Securities, Inc.
132 Main St., Suite11
Westhampton Beach, NY 11978


Gusrea, Kaplan & Bruno Nusbaum, PLCC


Guy Robert Beckham
P.O. Box 739
Abilene, TX 79604


Gwen Carden
1309 SW Vizcaya Cr.
Palm City, FL 34990


Gwen Wall
405 Nooona Dr.
Waxahachie, TX 75165


H. Youval Krigel
14326 Citation
San Antonio, TX 78248

Hale Lane Attorneys
5441 Kietzke Lane
Second Floor
Reno, NV 89511


Haliburton Energy Services, Inc.
P.O. Box 203143
Houston, TX 77216


Hamman Swabbing Services, Inc.
P.O. Box 615
El Campo, TX 77437


Hanlon Gas Processing, Ltd.
216 North Rose
P.O. Box 1152
Breckenridge, TX 76424


Harris County Tax Assessor
Paul Bettencourt
P.O. Box 4089
Houston, TX 77210


Harry Feingold
216 East 29th St.
New York, NY 10016


Heather Alexander
11920 Lakewood West Dr.
Cypress, TX 77429


Heatley Surveying
P.O. Box 1
Breckenridge, TX 76424

Heffelfinger Heirs
Wells Fargo Bank
P.O. Box 5383
Denver, CO 80217


Helen A. Brown-Kay
706 W. Center St.
Kyle, TX 78640


Henry D'Abo
Attn: Matthew Cohen
3 Park Ave. 16th
New York, NY 10016


Henry Lee Caldwell
2225 South Danville
Suite 3
Abilene, TX 79605


Hesco
500 N. Shoreline
Ste. 608
Corpus Christi, TX 78471


HHC Exploration, Inc.
F/A/O Harry H. Cullen
P.O. Box 3331
Houston, TX 77253


Hilda Elliot Trust
C/O Davidson Trust Co.
P.O. Box 2309
Great Falls, MT 59403


Hilda L. Elliott Trust
c/o Farmers National Co.
P.O. Box 3480 Oil & Gas Dept.
Omaha, NE 68103

Holland Dozers
P.O. Box 266
Moran, TX 76464


Holly Huber
2234 Ridgewood Dr.
West Columbia, TX 77486


Holmes Measurement & Equipment
1306 W. Dyer St.
Breckenridge, TX 76424


Hometown Brand Center
301 East Walker Street
Breckenridge, TX 76424


Horizon Hotshot
P.O. Box 3247
Victoria, TX 77903


Houston Oil & Gas Co., Inc.
P.O. Box 973
Montgomery, TX 77356


Howard & Ruth Weiss
9612 Van Nuys Blvd., Suite 108
Panorama City, CA 91402


Howard & Ruth Weiss
14749 Sutton St.
Sherman Oaks, CA 91403

Howard Malman
657 Long Cove Court
Deerfield, IL 60015


Howe Excavation
5827 CR 120
Clyde, TX 79510


IB Services, Inc.
P.O. Box 1235
Pinehurst, TX 77362


ICE Systems, Inc.
P.O. Box 11126
Hauppauge, NY 11788


IHS Global, Inc.
Department 142
Denver, CO 80271


Ilana Gaines
23 Cardinal Rd.
Weston, CT 06883


IndemCo
777 Post Oak Blvd.
Suite 330
Houston, TX 77056


Indiana Geological Truck
Publication Sales
611 N. Walnut Grove
Bloomington, IN 47405

Industrial Lift Truck
2389 Mementum Place
Chicago, IL 60689


Ingram Concrete, LLC
P.O. Box 841556
Dallas, TX 75284


Integrated Production Services
P.O. Box 201934
Dallas, TX 75320


Ironwood Oak Properties, LLC
25438 Malibu Road
Malibu, CA 90265


Isreal Braunstein
1836 Ocean Pkwy.
Brooklyn, NY 11223


J & H Lease & Welding Service
P.O. Box 247
Sheridan, TX 77475


J & J Oilfield Electric Co.
405 East Walker
Breckenridge, TX 76424


J W Wireline Company
Lockbox 970490
Dallas, TX 75397

J&P Oil & Gas, Inc.
Jim Wheeler
P.O. Box 6731
Corpus Christi, TX 78466


J-W Operating Company
PO Box 970490
Dallas, TX 75397


J. Ferguson Water Well Drlg
P.O. Box 1007
Edna, TX 77957


J. L. McClymond
P.O. Box 1209
Breckenridge, TX 76424


J.E. Pierce Harris
Address Unavailable


J.G. Stone Oil Properties, Inc.
3606-C John Stockbauer Dr.
Victoria, TX 77904


J.N. Browning Oil Co., Inc.
512 East Walker
Breckenridge, TX 76424


Jack Jankovic
11100 Edgewater
Cleveland, OH 44102

Jackson Walker, LLP
P.O. Box 130989
Dallas, TX 75313


Jade Wade Heffelfinger
Wells Fargo Bank
P.O. Box 5383
Denver, CO 80217


James B. Abney, Jr.
32 Terravale Ct.
The Woodlands, TX 77381


James Denny
233 South Wacker Dr.
Sears Tower, Suite 8670
Chicago, IL 60696


James G. Stone, Jr.
P.O. Box 185
Lolita, TX 77971


James M. Denny
233 South Wacker Dr.
Sears Tower, Suite 8670
Chicago, IL 60696


James R. Stevens
26 Brinker Rd.
Barrington, IL 60010


James Robert Beckham
P.O. Box 520
Abilene, TX 79604

James Travis Robbins
2 Nandina Drive
Greensboro, NC 27455


James W. Reid
502 FM 576 W.
Breckenridge, TX 76424


Janice Sturgill
10220 Lexi Ct.
Oklahoma City, OK 73130


January Crockett-Knoke
PMB 331
7910 Ivanhoe Ave.
La Jolla, CA 92037


Jay R. Garner
1529 Live Oak Dr.
Inez, TX 77968


JD Minerals NPRI
PO Box 1520
Palestine, TX 75902-1520


Jeanette Allday Thomas
316 Greenway Lane
Richmond, VA 23226


Jeanette Johns Dowhanick
P.O. Box 350813
Palm Coast, FL 32135

Jeanine Pierce Steber
433 Orsett St.
Chula Vista, CA 91911


Jeanne W. Fort
246 Belden Place
Munster, IN 46321


Jefferies Finance, LLC
520 Madison Ave.
New York, NY 10022


Jefferies High Yield Trading, LLC
One Station Place, 3N
Stamford, CT 06902


Jen Wade Heffelfinger
Wells Fargo Bank
P.O. Box 5383
Denver, CO 80217


Jennifer Fabian Isaac
c/o Echo Rock Ventures
P.O. Box 3026
Auburn, CA 95604


Jerome W. Robinson
13426 Ravens CawDr.
Cypress, TX 77429


Jesse Hellums
16161 College Oak
Ste. 100
San Antonio, TX 78249

Jet Maintenance, Inc.
P.O. Box 5026
Victoria, TX 77903


JGS Texas, Ltd.
3606-C John Stockbauer Dr.
Victoria, TX 77904


JLM Enterprises
118 Elaine St.


Jo Ellen McDonald
636 Pacific Ave.
Shafter, CA 93263


Joalice Buckler Rev. Trust
c/o Bessemer Trust Co., N.A.
630 Fifth Ave.
New York, NY 10111


Joan Krouse
1901 Pemberton Dr.
Fort Wayne, IN 46805


Joanna Scott Hennessy


Jodi Kirsch
25 Elm St.
Woodbury, NY 11797

Joe Barker
P.O. Box 614
Graham, TX 76450


John A. & Virginia K. Wright
#3 Trafalgar Square
Abilene, TX 79605


John Clifton Caldwell
P.O. Box 2800
Albany, TX 76430


John E. Taylor
156 Lake Shore Dr.
Newnan, GA 30265


John Findra
11 Hanford Pl.
Tarrytown, NY 10591


John Glowka, Oil & Gas
Drilling Consultant
P.O. Box 608
Woodsboro, TX 78393


John Graber
3303 Louisiana St., Suite 240
Houston, TX 77006


John Greco & Lillian Greco JTWROS
44 Peterson Ln.
Staten Island, NY 10309

John J. Barron, Trustee
The John J. Barron
8621 Oak Grove Avenue
Sebastopol, CA 95472


John L. Beckham
P.O. Box 87
Abilene, TX 79604


Johnnye Lou Ewing
904 Kemper Dr.
Mansfield, TX 76063


Jonathan E. Pierce, III
22051 N. Desert Park Court
Maricopa, AZ 85238


Jones Day
222 East 41st Street
New York, NY 10017


Jos N. Turtle Trust
132 Main St., Suite 11
Westhampton Beach, NY 11978


Joseph A. Lobstein
11 Water District Road 214
Breckenridge, TX 76424


Joseph Calello
67 Nichols St.
Newark, NJ 07105

Joyce Arlene Glade
20 Rollingwood Dr.
Space 206
Jackson, CA 95642


Jsaon A. Potts
3845 Bandera Ranch Rd.
Roanoke, TX 76262



JSE Investments, Ltd.
3606-C John Stockbauer Dr.
Victoria, TX 77904



Judy Fern Horton
P.O. Box 514
Crestline, CA 92325



June Stone
3606-C John Stockbauer
Victoria, TX 77904



JVL Global Energy (QP) LP
c/o Kelly W. Loyd
JVL Advisors LLC
10000 Memorial Dr., Suite 550
Houston, TX 77024


K-3 Services
P.O. Box 2236
Alvin, TX 77512



K-C Lease Service, Inc
P.O. Box 428
Louise, TX 77455

K. Paul Taylor
3201 Pitt NE
Albuquerque, NM 87111


Kane Environmental Engineering
5307 Oakdale Creek Court
Spring, TX 77379


Karen Anne McDonald
2225 Prestonwood Dr.
Arlington, TX 76012


Karen Spence
3530 Sleepy Hollow
Amarillo, TX 79121


Katherine A. Paulson
1307 Althea
Houston, TX 77018


Kathleen Burke
4103 Fawnridge
San Antonio, TX 78229


Kathryn Degroat
112 35th Square SW
Vero Beach, FL 32968


Kathy Lee Miller
P.O. Box 98
Ellinger, TX 78938

Kay M. Sewell
3000 Marigold Trail
Norman, OK 73072


Kay Nicolaisen
1720 Ranch Road 12
Apt. D-223
San Marcos, TX 78666


KEBO Oil & Gas, Inc.
607 Railroad Drive
Portland, TX 78374


Keith Frasier & Pamela Frasier JT Ten
71 Troy Dr.
Short Hills, NJ 07078


Kelly Barter
140 East 57th St.
Apt. 7D
New York, NY 10022


Kenneth G. Best
P.O. Box 1137
Running Springs, CA 92382


Kerrco, Inc.
808 Travis
Suite 2200
Houston, TX 77002


Kevin Furman
17541 Shetland Ln.
Loxahatchee, FL 33470

Kevin T. Tolbert
2948 Major Ridge Trail
Duluth, GA 30097


Key Energy Services, Inc.
P.O. Box 201858
Dallas, TX 75320


King & Pretrus, Inc.
P.O. Box 606
500 W. Fulton
Sinton, TX 78387


King Appliance Co., Inc.
1428 Hwy. 180 East
Breckenridge, TX 76424


Kirkwood & Darby
307 West Seventh St.
Suite 1110
Fort Worth, TX 76102


Kirkwood & Darby, Inc.
307 W. 7th Street, Ste. 1110
Fort Worth, TX 76102


KJ Company
502 FM 576W
Breckenridge, TX 76424


KJ Hotshot LLC
P.O. Box 304
Breckenridge, TX 76424

Klein Football Booster Club
6605 Cypresswood Dr., Ste 250
Spring, TX 77379


Knowledge Reservoir, LLC
P.O. Box 676822
Dallas, TX 75267


Knox County Recorder's Office
111 North Seventh Street
Suite 2
Vincennes, IN 47591


Knox Oil Field Supply, Inc.
P.O. Box 60065
San Angelo, TX 76906


Kokomo Drilling, LLC
P.O. Box 1200
Bridgeport, TX 76426


Kuhn Crane Service, Inc.
P.O. Box 10304
Corpus Christi, TX 78460


Kurt Eichler
P.O. Box 527
Vernon, NJ 07462


Lacy W. Rasberry Agency
Wells Fargo Bank O&G Admin
P.O. Box 5383
Denver, CO 80217

Lacy Winston Rasberry
1344 Community Pond Rd.
Eastover, SC 29044


Laguna Rig Service, Inc.
P.O. Box 4044
Victoria, TX 77903


Lanelle Knight Lee
Elizabeth Wheeler Trustee
5 London Lane
Breckenridge, TX 76424


Larry Jackson McMahan
John Laighlin Receiver/Trustee
P.O. Box 664
Bay City, TX 77414


Larry Lomrantz
Merle Robin Lomrantz JT TEN
P.O. Box 67
Towaco, NJ 07082


Larry Schmalz
950 Hogan Ln.
Ste. 10
Conway, AR 72034


Laser Wash
Box 232
Coleman, TX 76834


Lasser, Inc.
2312 NE Loop 820
Suite A
Fort Worth, TX 76112

Latrell S. Herrera
1508 W. Callagan St.
Fort Stockton, TX 79735


Laura & Bruce Lararus
1012 Pine Branch Ct.
Fort Lauderdale, FL 33326


Laura Greenwood
 14900 N. Penn #731
Oklahoma City, OK 73134


Laura Lazarus
1012 Pine Branch Ct.
Weston, FL 33326


Laura Vassallo-Lee
6319 Concho Bay Dr.
Houston, TX 77041


Laurie Lopez
16010 Rudgewick Ln.
Spring, TX 77379


Lawrence Antonucci
80 Tempewick Rd.
Mendham, NJ 07945


Lee Albertson
500 E 77th St.
Apt. 1029
New York, NY 10021

Lee Edward Pierce
P.O. Box 638
Blessing, TX 77419


Lee Hall Pierce
P.O. Box 275
Blessing, TX 77419


Lehman Brothers Holding, Inc.
70 Hudson
Jersey City, NJ 07302


Leigh Ann Lengyel
55 Solomon Hill Rd.
Milford, CT 06461


Leland Fikes Foundation, Inc.
500 N. Akard
Suite 1900
Dallas, TX 75201


Leonidas Group LLC
600 Columbus Ave.
Ste. 11G
New York, NY 10024


Leslie M. Thomas
661 Westwood Dr.
Abilene, TX 79603


Libertas Partners

Linda Nelson Miculka
3205 Myatt Ln.
El Campo, TX 77437


Linda Ruth Ebeling, CPL
P.O. Box 20827
Houston, TX 77225


Lindsey A. Thompson
P.O. Box 807
Bay City, TX 77404


Lisa E. Eckols
P.O. Box 1597
Breckenridge, TX 76424


LNS Associates
35-49 38th Street
Long Island City, NY 11101


Lodge at Kingwood


Lone Star Services
P.O. Box 84
Breckenridge, TX 76424


Loomis International, Inc.
P.O. Box 41170
Houston, TX 77241

Loretta Diamond
13 East Gate Lane
East Setauket, NY 11733


Lost Creek Energy, LP
341 King St., Suite D
Charleston, SC 29401


Louis P. Buck
c/o Gilford Securities, Inc.
132 Main St.
Suite 11
Westhampton Beach, NY 11978


Louisa Ramsay
69 Pimlico Rd.
London
SW1W8NE


Louise Detmold
21 Park Terrace Dr.
Saint Augustine, FL 32080


Lousiana Transportation, Inc.
P.O. Box 712934
Cincinnati, OH 45271


Lowenstein, Sandler


Luceile Wilkerson
P.O. Box 1175
Bay City, TX 77404

Lucille E. Benson
32200 SW French Prairie Dr.
#D209
Wilsonville, OR 97070


Lufkin Industries, Inc.
P.O. Box 201331
Houston, TX 77216


Lynda H. Pena, Inc.
6145 St. Denis
Corpus Christi, TX 78414


Lynn Beckham Marderosian Trust
Attn: Bob Beckham
P.O. Box 739
Montgomery, TX 77356


Lyon Beckham Marderosian Trust
Attn: Bob Beckham
P.O. Box 739
Abilene, TX 79604


M & M Gravel Sales, Inc.
P.O. Box 1599
El Campo, TX 77437


M W Rentals & Services, Inc.
4002 U.S. Hwy 59 North
Victoria, TX 77905


M-I, LLC
P.O. Box 200132
Dallas, TX 75320

Magnum Tubular Inspection, LLC
P.O. Box 7425
Corpus Christi, TX 78467


Malone & Bailey, PC
10350 Richmond Avenue
Suite 800
Houston, TX 77042


Mangum's Oilfield Services, Ltd.
P.O. Box 786
Eagle Lake, TX 77434


Manvel Paint & Body
19710 Highwy 6
P.O. Box 367
Manvel, TX 77578


Margaret Johnson McCurdy Estate
2525 Ridgmar Blvd., Room 300
Fort Worth, TX 76116


Margie K. Woods
112 Marina Dr.
Bullard, TX 75757


Maripa, Ltd.
4625 Greenville Ave.
Suite 302
Dallas, TX 75206


Marjorie Kirtley
Inov & Indep Exe - Account # 46-888-6
P.O. Box 540
Graham, TX 76450

Mark Lazarus
600 Croton Ave.
Cortlandt Manor, NY 10567


Marsillo Limousine
P.O. Box 1720
Madison Square Station
New York, NY 10159


Martha Rugeley Bachman Trustee
P.O. Box 904
Bay City, TX 77404


Martin-Decker Totco
P.O. Box 201153
Dallas, TX 75320


Mary Eleanor Denny


Mary Eleanor Denny Kerrington
1055 Fearrington Post
Pittsboro, NC 27312


Mary Enid McLaglen
2049 Century Park East
Suite 2500
Los Angeles, CA 90067


Mary Jo Missig & Gerald Missig
56793 St. James Ct.
Shelby Township, MI 48316

Master Tubulars, Inc.
P.O. Box 50036
Midland, TX 79710


Matagorda County Clerk
Recording Office
1700 Seventh Street, Room 202
Bay City, TX 77414


Matagorda County Tax Assessor
Cristyn E. Hallmark, RTA
1700 Seventh Street, Room 203
Bay City, TX 77414


Matagorda Oil Field Specialty
3586 FM 2668
Bay City, TX 77414


Matthew Hansen
12555 CR 409
El Campo, TX 77437


Mattie Wright
9465 FM 701
Breckenridge, TX 76424


McAda Drilling Fluids, Inc.
P.O. Box 1080
Bay City, TX 77404


McGavock Nissan
3550 S. Clark
Abilene, TX 79606

McLeod USA
P.O. Box 3243
Pocatello, ID 83201


McMahan Family Trust
Karen McMahan Farrer, Trustee
6811 Wildlife Rd.
Malibu, CA 90265


McMahan Welding Service, Ltd.
269 U.S. Hwy 183 South
Cuero, TX 77954


Meadowbrook Opportunity Fund, LLC
132 Main Street, Suite 11
Westhampton Beach, NY 11978


MEC 1986, Ltd.
1021 Main St.
Suite 1430
Houston, TX 77002


Mellinger Oilfield Trucking
P.O. Box 60004
Corpus Christi, TX 78466


Melody J. Tomlinson
841 W. 12th St.
Fayetteville, AR 72701


Melvin Klotzman Petroleum Consultants
P.O. Box 3723
Victoria, TX 77903

Mexia Holdings, LP
4993 N. Illinois #130
Olney, IL 62450


MI SWACO
P.O. Box 200132
Dallas, TX 75320


Michael C. Foran
200 Lamont
San Antonio, TX 78209


Michael E. Pierce, Jr.
P.O. Box 791
Edna, TX 77957


Michael H. Tai
347 W. 57th St. #11C
New York, NY 10019


Michael Johnson, Esq.
166 2nd Ave., Apt. 8F
New York, NY 10003


Michael L. Lockhart
1217 W. Dyer Street
Moran, TX 76464


Michael Vandemaele
8132 Merchant Pl.
Portage, MI 49002

Michael Vandemaele Living Trust
8132 Merchant Pl.
Portage, MI 49002


Michael W. Tate
P.O. Box 7912
Horseshoe Bay, TX 78657


Michele Barter Family Trust
c/o Michele Barterr
10 Harbor St.
P.O. Box 7
East Hampton, NY 11937

Midwestern Vacuum Truck Co.
P.O. Box 908
Snyder, TX 79550


Milamore
P.O. box 1309
El Campo, TX 77437


Miller Consulting Inc.
1000 West Avenue
Austin, TX 78701-2019


Milton Dressner
28777 Northwestern Hwy.
Ste. 100
Southfield, MI 48034


Minneapolis Soc. of Fine Arts
2400 Third Ave. South
Minneapolis, MN 55404

Mire & Associates, Inc.
1927 Hillgreen Drive
Katy, TX 77494


Mobil Producing TX & NM, Inc.
P.O. Box 951027
Dallas, TX 75395


Mobile Oilfeld Trucking, Inc.
914 Taos Drive
Victoria, TX 77904


Mobile Operating, LLC
164 St. Francis Street
Suite 205
Mobile, AL 36602


Mollie Sue George Calkins
2645 St. Ann
Butte, MT 59701


Molly Caldwell Cline
9 Woodhaven Circle
Abilene, TX 79605


Monarch Resources, LLC
P.O. Box 720070
Oklahoma City, OK 73172


Moody's Investors Service
P.O. Box 102597
Atlanta, GA 30368

Moses & Yetta Braunstein Trust
1836 Ocean Pkwy
Brooklyn, NY 11223


My Office Products
P.O. Box 306003
Nashville, TN 37230


Mya S. Ebeling
5203 Emil
Amarillo, TX 79106


Mya Swanson Ebeling Trust
Mya S. Ebeling, Trustee
5203 Emil
Amarillo, TX 79106


Nabors Well Services, Ltd.
P.O. Box 973510
Dallas, TX 75397


Nail Automation
P.O. Box 72
Snyder, TX 79550


Nancy B. Capra
341 CR 332
Abilene, TX 79606


Nancy Lee Jones
5719 W. Stockhome Ln.
Dunnellon, FL 34433

Nancy W. Swindler
Wells Fargo Bank O&G Admin
P.O. Box 5383
Denver, CO 80217


Nancy Winston Swindler
209 Alta Vista Rd.
Columbia, SC 29203


Nannie Marie Griffith
Cherie L. Nunn, Attny in Fact
404 Armstrong St.
Oklahoma City, OK 73160


National Oilwell
P.O. Box 201224
Dallas, TX 75320


Navitas Fund (QP) LP
10000 Memorial Dr.
Ste. 550
Houston, TX 77024


Neil Breslau
333 Cental Park West
Apt. 36
New York, NY 10025


Neofirma, Inc.
P.O. Box 678162
Dallas, TX 75267


Netherland Sewell & Associates
4500 Thanksgiving Tower
1601 Elm Street
Dallas, TX 75201

Neuralog
4800 Sugar Grove
Suite 410
Stafford, TX 77477


New Albany - Indiana LLC
1975 Waddle Road
State College, PA 16801


New Spooling Services
3307 23rd
P.O. Box 1437
Snyder, TX 79550


Noel W. Putscher
2430 Riverway Oak Drive
Kingwood, TX 77345


Norma Sue Jackson Velazquez
9471 Juniper Ave.
Fontana, CA 92335


Norman W. Grimes
Geological Services
P.O. Box 1420
Canyon, TX 79015


North Texas Petroleum Direct
3500 Clear Fork Rd.
Crawford, CO 81415


Norton Alson Robbins
8533 Marks Lane
Fort Worth, TX 76135

NOW Brandt
P.O. Box 4889
Houston, TX 77210


NuTech Energy Alliance
7702 FM 1960 East
Suite 300
Humble, TX 77346


O'Reilly Auto Parts
P.O. Box 9464
Springfield, MO 65801


O. Chadwick Kaetzer
6611 Radley Drive
Spring, TX 77379


O. H. Reaugh
304 N. Harding
Breckenridge, TX 76424


O.J. Rental, Inc.
P.O. Box 9314
Corpus Christi, TX 78469


O.T.T.S.
P.O. Box 707
Breckenridge, TX 76424


Odessa Pumps & Equipment
P.O. Box 69637
Odessa, TX 79769

Oil & Gas Information Systems
6500 West Freeway
Suite 925
Fort Worth, TX 76116


Oil and Gas Investor
P.O. Box 5801
Harlan, IA 51593


Olive Stanfill
416 NW 40th St.
Oklahoma City, OK 73118


Ozarka
P.O. Box 856680
Louisville, KY 40285


P.G. Luhn, Inc.
c/o C.F. Brown, Jr.
112 Cascades Ln.
Saint Simons Island, GA 31522


P.L.P.S., Inc.
P.O. Box 56787
Houston, TX 77256


Padre Tubular Inc
PO Box 189
Corpus Christi, TX 78403-0189


PAETEC
P.O. Box 3243
Milwaukee, WI 53201

Palacios Abstract & Title
1012 First Street
Palacios, TX 77465


Palacios ISD Tax Office
Rebecca S. Garza, Tax Assessor
1209 12th Street
Palacios, TX 77465


Pamela Hill
765 Aurora Dr.
El Centro, CA 92243


Parker Energy Company
P.O. Box 1593
Breckenridge, TX 76424


Parkman Whaling, LLC


Pason Systems USA Corp.
16100 Table Mountain Parkway
Suite 100
Golden, CO 80403


Pate's Hardware
808 E. Central
Comanche, TX 76442


Patricia Lynn McDonald Ardeel
90 Brookgreen Cr. N
Montgomery, TX 77356

Patricia Nelson Simpson
P.O. Box 954
Johnson City, TX 78636


Patricia Powell
303 Woodridge Dr.
Victoria, TX 77904


Patrick H. McGarey
4647 Ingersoll Street
Houston, TX 77027


Patriot OilField Services, LLC
P.O. Box 65
Louise, TX 77455


Patsy Miller
4810 Avenue Q
Galveston, TX 77551


Patterson-UTI Drilling Company
P.O. Box 260111
Dallas, TX 75326


Paul Vogel
5 Boulder Field Rd.
Califon, NJ 07830


Paul W. Larson
31912 Avenida Evita
San Juan Capistrano, CA 92675

Paula Hayden
P.O. Box 506
Blythe, CA 92226


PCAOB
P.O. Box 631116
Baltimore, MD 21263


Peggy Ann Spann
8206 Polished Stone Circle
Houston, TX 77095


Pension Solutions LLC
1342 E. 5th St.
Brooklyn, NY 11230


Permian Trucking & Hot Shot
P.O. Box 11
Gardendale, TX 79758


Peter E. Bacon
54 Winthrop Harbour South
Breckenridge, TX 76424


Petro Amigos Supply, Inc.
757 N. Eldridge Pkwy, Suite 50
Houston, TX 77079


Petroleum Club of Houston
800 Bell Street
43rd Floor
Houston, TX 77002

Petroleum PLC, Energy South
P.O. Box 708902
San Antonio, TX 78270


Phil Frey Trustee
Phil Frey Living Trust of 3/20/96
4105 NE Rigel S. Cove Way
Jensen Beach, FL 34957


Philco Tubing Testers, Inc.
P.O. Box 1699
Breckenridge, TX 76424


Philip Clark
133 E. 80th St., #10A
New York, NY 10021


Philip Sterling
1100 Trinity Trail
Fort Worth, TX 76131


Piemont Consulting, Inc.
327 Dahlonega Road
Cumming, GA 30040


Pioneer Oilfield Trucking Inc.
PO Box 5774
Victoria, TX 77903


Pitney Bowes
P.O. Box 856460
Louisville, KY 40285

Pitney Bowes Purchase Power
P.O. Box 856042
Louisville, KY 40285-6042


Pitts Oil Company, LLC
4600 Greenville Ave.
Dallas, TX 75206


Platts
P.O. Box 848093
Dallas, TX 75284


PLS
P.O. Box 4987
Houston, TX 77210


Postmaster
1530 Greens Mark Drive
Houston, TX 77067


Pradon Construction & Trucking
2100 West 83rd
Odessa, TX 79764


Precision Energy Services Inc.
PO Box 200698
Dallas, TX 75320-0698


Prehn & McBath, P.C.
615 Upper N. Broadway
Suite 1020
Corpus Christi, TX 78477

Presley Reed
C/O Gilford Securities Inc.
132 Main Street, Suite 11
Westhampton Beach, NY 11978


Pressler Pet. Consultants
500 Dallas
Suite 2920
Houston, TX 77002


Prime Newswire, Inc.
5200 W. Century Blvd.
Suite 470
Los Angeles, CA 90045


Primo's Oil Field Service, LLC
P.O. Box 1606
Albany, TX 76430


Pro Field Services, Inc.
P.O. Box 525
Hallettsville, TX 77964


Production Equipment
P.O. Box 4721
Victoria, TX 77903


Production Pump
P.O. Box 201791
Dallas, TX 75320


Prostar Services, Inc.
P.O. Box 110209
Carrollton, TX 75011

Quail Tools, LP
P.O. Box 10739
New Iberia, LA 70562


R. Scott Barter
140 East 56th St. #7D
New York, NY 10022


R. Scott Barter Custodian
For Charlie Barter (GMA)
140 East 56th St. #7D
New York, NY 10022


R.R. Donnelley Receivables
P.O. Box 730216
Dallas, TX 75373


Rachel B. Blass
1435 56th St.
Brooklyn, NY 11219


Railroad Commission of Texas
Capital Station
P.O. Box 12967
Austin, TX 78711


Ralph E. Borstmayer
10616 Faulkner Pt. Way
Irving, TX 75063


Ramond Giles
James D. Giles, Att. in Fact
8808 Forest Ln.
Oklahoma City, OK 73150

Randal B. McDonald, Jr.
28622 Post Oak Run
Magnolia, TX 77355


Rathole Drilling, Inc.
P.O. Box 389
Alice, TX 78333


Rave Energy, Inc.
910 Louisiana St.
Suite 5030
Houston, TX 77002


Raydon, Inc.
P.O. Box 671
300 F.M. 3099 N.
Breckenridge, TX 76424


RCB Securities Profit Sharing Plan
900 Palisade Ave.
Fort Lee, NJ 07024


RDS Oilfield Supply
P.O. Box 157
Telferner, TX 77988


Reagle Air
3016 W. Walker St.
Breckenridge, TX 76424


Regina Robbins, Trustee of the
TX Sarah Ellis Family Trust
903 Mistletoe
Breckenridge, TX 76424

REM Torque Test, Inc.
23 Hample Road
Yoakum, TX 77995


Rex Energy I, LLC
476 Rolling Ridge Drive
Suite 300
State College, PA 16801


Rex McCord Welding Service
4424 FM 234 N.
Edna, TX 77957


Rhame Pump Repair & Supply
P.O. Box 358
Pearland, TX 77588


Rich Guthrie
52 Cos Cob Ave.
Cos Cob, CT 06807


Richard A. Crenshaw
104 South Wilson
Breckenridge, TX 76424


Richard B. Hemingway
P.O. Box 131167
Houston, TX 77219


Richard Cohen
100 E. Hrtsdle Ave. 61E
Hartsdale, NY 10530

Richard D'Abo
C/O The Yucaipa Companies
9130 West Sunset Blvd.
West Hollywood, CA 90069


Richard D'Abo
7731 Firenze Ave.
Los Angeles, CA 90046


Richard Don Yeamans
2828 N. West Holcombe Blvd.
Unit N
Houston, TX 77025


Richard G. Fabian
c/o Echo Rock Ventures
P.O. Box 3026
Auburn, CA 95604


Richard Hemingway
P.O. Box 131167
Houston, TX 77219


Richard M. Dearnley
C/O Gilford Securities Inc.
132 Main Street, Suite 11
Westhampton Beach, NY 11978


Richard M. Dearnley
9 West Palisades Dr.
Little Rock, AR 72207


Richard M. Dearnley
34 Riverpoint
Little Rock, AR 72202

Richard M. Gibson
204 Bell Downs Dr.
Lafayette, LA 70506


Ricky D. Graff
169 County Road 346
El Campo, TX 77437


Ridgeway's Houston
P.O. Box 299108
Houston, TX 77002


Rig Runner's, Inc.
P.O. Box 24279
Houston, TX 77229


Risked Revenue Energy Assoc.
2111 Driscoll St.
Houston, TX 77019


Robert B. Lewis, Jr.
P.O. Box 1064


Robert J. Dresner
Living Trust
28777 Northwestern Hwy #100
Southfield, MI 48034


Robert J. Dresner Living Trust
28777 NW Highway, Sutie 100
Southfield, MI 48034

Robert J. Wilkerson, Jr. &
Peggy Wilkerson
2021 Avenue G
Bay City, TX 77414


Robert Jones
732 Wisman Rd.
Woodstock, VA 22664


Robert Lombardi
c/o Eaton & Van Winkle LLP
3 Park Ave., 16th Floor
New York, NY 10016


Robert Madison Brown
706 W. Center St.
Kyle, TX 78640


Robert Zellers
Independent Drilling Consultant
3505 N. 28 1/2 St.
Mcallen, TX 78501


Roberta G. Isensee
2820 Brookwood Terrace
Minneapolis, MN 55410


Roberts Tire & Auto
701 W. Walker
Breckenridge, TX 76424


Robro Royalty Partners, Ltd.
P.O. Box 141638
Austin, TX 78717

Roger Scheuermann
13614 Mierwood Manor Dr.
Cypress, TX 77429


Ronald Degroat
2940 Dupont St.
Eustis, FL 32726


Ronald Kent Thompson
5 Chaparral Lane
Breckenridge, TX 76424


Ronald Shear
1112 Park Ave. 6A
New York, NY 10128


Royal Office Products
P.O. Box 2403
Bedford Park, IL 60499


RPS Scotia
4849 Greenville Avenue
Suite 1150
Dallas, TX 75206


Ruby Lee Davis Estate
Bank of America, N.A.
P.O. Box 840738
Dallas, TX 75284


Ruby Schmidt Trust
Elizabeth Wheeler Trustee
5 London Lane
Breckenridge, TX 76424

Russell & Juanita Matthes
2100 Mathews
Bay City, TX 77414


Russell Scott, Jr. Living Trust
Houston Trust Co., Trustee
1001 Fannin St.
Suite 700
Houston, TX 77002

Ruth Harrison Pierce
Box 517
Blessing, TX 77419


Ryan Services, Inc.
P.O. Box 348
El Campo, TX 77437


S. Scott Richards
6002 Pin Oak Place
Spring, TX 77379


Sadler Law Firm, LLP
1900 West Loop South
Suite 1400
Houston, TX 77027


Sally Jeanette Pierce
P.O. Box 517
Blessing, TX 77419


Salta Pipe Co., Inc.
P.O. Box 3879
Abilene, TX 79604

Sam Richard Hill, Trustee
S.R. & M.L. Hill Family2004
P.O. Box 5493
Sonora, CA 95371


Sam's Welding Service
906 E. Gaddis
P.O. Box 409
Breckenridge, TX 76424


Samye L. Young
3604 Brentwood Dr.
Colleyville, TX 76034


Sandra Jane Vrana
119 Tapatio Drive East
Boerne, TX 78006


Sarah Wood Green Ridgeway
66 W. Knightsbridge Dr.
Conroe, TX 77385


SCC Building Solutions
14350 West Sylvanfield
Houston, TX 77014


Schulmberger Technology Corp.
P.O. Box 201556
Houston, TX 77216


Schuster & Murry, P.C.
615 N. Upper Broadway
MSC 37 Suite 920
Corpus Christi, TX 78477

Scomi Oiltools, Inc.
521 N. Sam Houston Parkway E
Suite 300
Houston, TX 77060


Scopelitis, Garvin, Light & Hanson PC
10 W. Market St., Suite 1500
Indianapolis, IN 46204


Scott M. Wallace
25642 Stratford Place
Laguna Hills, CA 92653


Scott, Douglas & McConnico, LLP
One American Center
600 Congress Avenue
15th Floor
Austin, TX 78701

Seifert Welding & Construction
P.O. Box 247
Bay City, TX 77404


Seismic Micro-Technology, Inc.
Dept 2327
P.O. Box 122327
Dallas, TX 75312


Selma C. Harman
Revocable Trust Richard Harman TTEE
146 Central Park West
New York, NY 10023


Selma Harmon Revocable Trust
C/O Gilford Securities Inc.
132 Main Street, Suite 11
Westhampton Beach, NY 11978

Sentry Technologies, Inc.
P.O. Box 772258
Houston, TX 77215


Shack Acidizing
P.O. Box 655
Albany, TX 76430


Shamrock Testers
11777 Katy Freeway
Suite 570
Houston, TX 77079


Shanna Barter
17 Salem Rd.
Hicksville, NY 11801


Sheffoil, LLC
3801 Palomar Lane
Austin, TX 78727


Shekinah Oilfield Services
315 NE Lane
P.O. Box 452
Albany, TX 76430


Shirley Smith Rodgers
204 North Bay Dr.
Bullard, TX 75757


Shiver's Enterprises, Inc.
P.O. Box 357
Hull, TX 77564

Sidney J. Troan
3350 Saratoga
Lake Havasu City, AZ 86406


Simone Pierce Agency
Wells Fargo Bank O&G Admin
P.O. Box 5383
Denver, CO 80217


Singer Wellhead Protection, Inc.
P.O. Box 4869
Houston, TX 77210


Sisson Family Bypass Trust
M.B. Sisson & J.K. Bailey Trustees
26000 Avenida Aeropuerto #61
San Juan Capistrano, CA 92675


Slaton L. Johns
1165 Lansdale Dr.
Fairborn, OH 45324


SM Properties, LP
P.O. Box 548
Breckenridge, TX 76424


Smalley Drilling & Trucking Co.
P.O. Box 386
Albany, TX 76430


Smart Oilfield Service, Inc.
P.O. Box 3002
Liberty, TX 77575

Smith International Inc.
P.O. Box 200760
Dallas, TX 75320-0760


Smith Tire Service
2334 Hwy 180 East
Breckenridge, TX 76424


Smith Welding & Trucking, LLC
P.O. Box 171
Glen Flora, TX 77443


Source Rock Resources, Inc.
1301 McKinney, Suite 3175
Houston, TX 77010


Southwest Energy Consultants
1301 Nueces
Suite 100
Austin, TX 78701


Southwest Land Title
1803 7th Street
Bay City, TX 77414


Speedy Printing
12720 North Freeway
Houston, TX 77060


Spindle Turbeco
P.O. Box 201801
Dallas, TX 75320

Spur Trucking
P.O. Box 10512
Corpus Christi, TX 78460


St. Paul Fire and Marine Insurance Co.
c/o Swantner & Gordon Insurance
Jerry Crider
500 N. Shoreline, Suite 1200
Corpus Christi, TX 78403

Stable Drill
Dept. 2162
P.O. Box 122162
Dallas, TX 75312


Stacy Germaine Wolf
483 FM 2581
Windthorst, TX 76389


Stacy Jo Alice Buckler Estate
c/o Trey Willet Hawkins
6203 Eastridge Dr.
Shreveport, LA 71106


Standard & Poor's
2542 Collection Center Dr.
Chicago, IL 60693


Stanford S. Warshawsky
745 Fifth Ave. 31st Floor
New York, NY 10151


States Royalty Ltd Partnership
P.O. Box 911
Breckenridge, TX 76424

Statex Petroleum I, LP
P.O. Box 797545
Dallas, TX 75379


Statis Investments, Ltd.
500 N. Akard, Suite 1900
Dallas, TX 75201


Stephen Birmingham
1247 Ida St.
Cincinnati, OH 45202


Stephen M. Heffelfinger, CS Trust TX
Wells Fargo Bank, NA as Agent
P.O. Box 5383
Denver, CO 80217


Stephen Noser
11811 North Freeway
Houston, TX 77060


Stephen Taylor
1376 North Doheny Dr.
Los Angeles, CA 90069


Stephen's Counnty Sheriff's Office
200 West Walker
Breckenridge, TX 76424


Stephen's County Propane
1452 US 180 E
P.O. Box 1483
Breckenridge, TX 76424

Stephen's County Tax Office
Terry Sullivan, RTA
200 West Walker
Breckenridge, TX 76424


Stephens County Clerk
200 West Walker St.
Breckenridge, TX 76424


Stephens Regional SUD
P.O. Box 1621
Breckenridge, TX 76424


Steven & Robin Rosenberg
69 Brookby Rd.
Scarsdale, NY 10583


Steven Beckham
310 Pitchfork Ln.
Canyon, TX 79015


Steven M. Covey
34 Sandalwood Dr.
Houston, TX 77024


STI Communications
605 S. Wells
Edna, TX 77957


Stiletto Capital Partners LP
Lakeway One
3900 N. Causeway Blvd.
Ste. 860
Metairie, LA 70002

Stinger Wellhead Protection
Department 124
P.O. Box 4869
Houston, TX 77210


Stock Quotes Professional, Inc.
4470 W. Sunset Blvd.
Suite 381
Los Angeles, CA 90027


Stockgroup Media, Inc.
750 West Pender St.
Suite 500
Vancouver, BC V6C2T7


Straight Shot Trucking Co.
JD Burks, LLC
P.O. Box 1065
Montgomery, TX 77356


Strain Professional Land Services Co.
P.O. Box 2423
Corpus Christi, TX 78403


Streater-Smith Honda Nissan
P.O. Box 2788
311 Interstate 45 South
Conroe, TX 77305


Streetsmart Communication, Inc.
140 E. 56th St., Suite 7D
New York, NY 10022


Streit, Peterson, Hall & Keeney, LLP
5847 San Felipe, Suite 800
Houston, TX 77057

Stuart Petroleum Testers, Inc.
P.O. Box 826
Brenham, TX 77834


Sue-Ann Production Co.
P.O. Box 3910
Victoria, TX 77903


Sullivan County Recorder's Office
100 Courthouse Square
Room 205
Sullivan, IN 47882


Sunoco Partners Marketing & Terminals LP
P.O. Box 5090
Sugar Land, TX 77487


Sunrise Oilfield Supply
105 S. Broadway
Suite 610
Wichita, KS 67202


Sup-R-Jar, Inc.
1909 Treble Drive
Humble, TX 77338


Superius Securities Group Profit
Sharing Plan
94 Grand Avenue
Englewood, NJ 07631


Surtek
1511 Washington
Golden, CO 80401

Susan Fisher & William Fisher Jtwros
303 54th Ave. North
Nashville, TN 37209


Susan Kay Ewing Rush
700 Mustang Dr.
Mckinney, TX 75069


Swantner & Gordon Insurance Agency
1500 Citywest Blvd.
Suite 400
Houston, TX 77042


T&J Associates
c/o Gilford Securities, Inc.
132 Main St., Suite 11
Westhampton Beach, NY 11978


T. Grossman Trust
c/o Eaton & Van Winkle LLP
3 Park Ave., 16th Floor
New York, NY 10016


T.B. Moran
P.O. Box 1558
Alice, TX 78333


T.C.'s Construction
3455 CR 439
Anson, TX 79501


T.S. Dudley Land Company, Inc.
5925 N. Robinson Avenue
Oklahoma City, OK 73118

Talasek's Gate Guards
P.O. Box 397
Wadsworth, TX 77483


Tana Bouquet
325 Township Dr.
Hiram, GA 30141


TC's Construction
3455 CR 439
Anson, TX 79501


TCEQ
PO Box 13089, MC-160
Austin, TX 78711-3089


TCU Walker/ Barnes Prop Mgmt
Bank of America, N.A. Agent
P.O. Box 840738
Dallas, TX 75284


Tesco Services, Inc.
P.O. Box 203408H
Houston, TX 77216


Texas Camarilla, Inc.
P.O. Box 1110
Graham, TX 76450


Texas Energy Services LP
P.O. Box 2108
Alice, TX 78333

Texas General Land Office
P.O. Box 12873
Austin, TX 78711


Texas General Land Office
S.F. Austin Bldg.
1700 N. Congress Ave.
Austin, TX 78701


Texas Hot Shot Co
P.O. Box 42406
Houston, TX 77242-2406


Texas I.S.P.
123 S. Breckenridge
Breckenridge, TX 76424


Texas Pacific Land and Trust
1700 Pacific Avenue
Suite 2770
Dallas, TX 75201


Texas Perforators, Inc.
P.O. Box 5781
Kingsville, TX 78364


Texas Tank Trucks
P.O. Box 1723
Breckenridge, TX 76424


Texon, L.P.
11757 Katy Freeway
Suite 1400
Houston, TX 77079

TGS A2D Technologies, Inc.
2345 Atoscocita Road
Humble, TX 77396


The Bank of New York
Financial Control Billing Dept
P.O. Box 19445A
Newark, NJ 07195


The Banks Group, Inc.
P.O. Box 12851
Austin, TX 78711


The Joe Wesley Smith Trust
Jacksboro National Bank - 83-692-3
Drawer A
Jacksboro, TX 76458


The Mudlogging Company USA LP
6741 Satsuma Drive
Houston, TX 77041-2707


The Peble Corporation
C/O Mr. Earl Hollingshead
164 St. Francis Street STE 205
Mobile, AL 36602


The Wall Street Group, Inc.
32 East 57th St.
New York, NY 10022


Third Point Offshore Master Fund, LP
390 Park Avenue, 18th Floor
New York, NY 10022

Third Point Partners Qualified LP
390 Park Ave.
New York, NY 10022


Third Point Ultra Master Fund, LP
390 Park Avenue, 18th Floor
New York, NY 10022


Thomas Petroleum, LLC
P.O. Box 4317
Victoria, TX 77903


Thomas R. Kaetzer
6611 Radley Drive
Spring, TX 77379


Thomas Walter Blake Trust
Bill Patterson, Trustee
Address Unavailable


Thorp Petroleum Corp.
1001 McKinney
Suite 2200
Houston, TX 77002


Tiedemann Trust Company
B U/W Edward Burke Ross
FBO Amory L. Ross
1201 N. Market St., Ste. 1406


Tim Kaetzer
4124 W. Park View Lane
Glendale, AZ 85310

TLC Office Systems
3900 North Freeway
Houston, TX 77022


Trabarr Partners, Ltd.
Barr Pipe Co., General Partner
P.O. Box 835
Corpus Christi, TX 78403


Traveler's Casualty & Surety of America
c/o Swantner & Gordon Insurance
Jerry Crider
500 N. Shoreline, Suite 1200
Corpus Christi, TX 78403


TRC Consultants, LC
120 Dietert Ave., Suite 100
Boerne, TX 78006


Tres Investments, Ltd.
P.O. Box 1536
Breckenridge, TX 76424


Trident Steel Corporation
P.O. Box 798279
Saint Louis, MO 63179


Trigon Tublars, Inc.
P.O. Box 56368
Houston, TX 77256


Troy L. Sweat
1907 Westwood Lake Dr.
Kingwood, TX 77339

Trull Minerals
P.O. Box 570
Palacios, TX 77465


Trustees of the Keese Family Trust
1035 San Patricio Dr.
Solana Beach, CA 92075


TSG Distributors, Inc.
P.O. Box 2470
2900 Bell Drive, Bldg 10
Big Spring, TX 79721


Turner & Allen, PC
P.O. Box 930
Graham, TX 76450


Turner Seed Co.
211 CR 151
Breckenridge, TX 76424


TVS Telephone, Inc.
4800 W. 34th St.
Suite C-15
Houston, TX 77092


U.S. Specialty Insurance Company
13403 Northwest Freeway
Houston, TX 77040


United Cooperative Services
P.O. Box 961079
Fort Worth, TX 76161

United Electric Cooperative Services
P.O. Box 16
Cleburne, TX 76033


Valerie Moyers & Ty Moyers
16393 River Rock Cr.
Choctaw, OK 73020


Valerus Compression Services
919 Milam
Suite 1000
Houston, TX 77002


Varel International, LP
P.O. Box 201900
Dallas, TX 75320


Varichem International, Inc.
P.O. Box 528
Van Vleck, TX 77482


Velma Chadwick
62 Chase Dr.
Santa Barbara, CA 93108


Venture Transport Logistics
P.O. Box 974167
Dallas, TX 75397


Verizon Wireless
P.O. Box 660108
Dallas, TX 75266

Victoria Equipment & Supply
P.O. Box 3791
Victoria, TX 77903


Victoria Oilfield Rental
P.O. Box 3942
Victoria, TX 77903


Violet Elaine Parrott
3009 Franciscan Dr. #415
Arlington, TX 76015


Virginia N. Haydu Trust
C/O Gilford Securities
132 Main Street, Suite 11
Westhampton Beach, NY 11978


Vitex Wireline Service, Inc.
P.O. Box 3411
Victoria, TX 77903


Vladimir Vagin
36-401 Partizanskaya
Moscow
Russia 121359


VTEX Energy, Inc.
11811 North Freeway
Suite 200
Houston, TX 77060


W. Don Smith
9825 CR 168
Breckenridge, TX 76424

W.L. Flowers Machine & Welding
2585 S. Federal Hwy 281
Alice, TX 78332


Wachovia Insurance Services
P.O. Box 601321
Charlotte, NC 28260


Wachovia Securities
401 South College St.
NC0611
Charlotte, NC 28288


Wagner's Fishing & Oilfield Service
P.O. Box 90253
Houston, TX 77290


Wallace Lee Honeycutt Trustee
P.O. Box 1248
Gold Beach, OR 97444


Warren Consulting Group
4725 Neiman Rd.
Brookshire, TX 77423


Warrior Energy Services
Department 2114
P.O. Box 122114
Dallas, TX 75312


Watson Pipe, Inc.
615 N. Upper Broadway
Suite 1410
Corpus Christi, TX 78477

Wayne and Ida Chandler
220 Granda Calle
Granbury, TX 76049


WCG Consulting, LLC
4725 Neiman Rd.
Brookshire, TX 77423


Weatherford Artificial Lift
P.O. Box 200937
Houston, TX 77216


Weatherford US, LP
P.O. Box 200019
Houston, TX 77216-0019


Weatherford US, LP - GEMOCO
P.O. Box 200098
Houston, TX 77216


Wells Fargo Bank
Agent for Stephen Heffelfinger Estate
1 O'Connor Plaza, Suite 300
Victoria, TX 77901


Westel
P.O. Box 203130
Austin, TX 78720


White & Case, LLP
23802 Network Place
Chicago, IL 60673

Willard Trout Pierce Agency
Wells Fargo Bank O&G Admin
P.O. Box 5383
Denver, CO 80217


Willco Services, Inc.
P.O. Box 1051
Refugio, TX 78377


William G. Monahan
8227 Kensington Lane
Hanover Park, IL 60133


William H. Roberts
101 E. Walker St.
Apt. 803
Orchard, TX 77464


William Lawson
2 Sutton Place South
New York, NY 10022


William P. Dickey


William Wayne Collins, Jr.
240 West B Street
Brawley, CA 92227


Wilson
P.O. Box 200822
Dallas, TX 75320

Wimco Plumbing
4250 CR 326
Caddo, TX 76429


Wolfsnare Royalty & Minerals
601 Teetshorn St.
Houston, TX 77009


Wood Group Logging Services
P.O. Box 201507
Houston, TX 77216


Wulf Losee
4735 Hazelwood Ave.
Fremont, CA 94536


Yazoo Enterprises Inc.
PO Box 4711
Victoria, TX 77903


York & Franklin


York Acidizing & Cementing
6511 FM 1464 PMB 6
Richmond, TX 77469


Young Heavy Haul, Inc.
P.O. Box 5632
Victoria, TX 77903