B6A (Official Form 6A) (12/07)

In re  **Baseline Oil & Gas Corp.**                                                    Case No.
                                              Debtor(s)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "none" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property  Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband Wife Joint or Comm- unity | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 50.693 Acres, William Kierans, No. 346 and Nathaniel Reed Survey, No. 373, and being called Tract 7 of the division of 396.964 Matagorda County, TX | | - | $101,122.90* | $122,798,007.00 |
| 10.032 Acres, William Klerans, No. 346, and the Nathaniel Reed Survey, Abstract No. 373, and being called Tract 8, Matagorda County, TX | | - | $34,117.31* | $122,798,007.00 |
| Various Mineral Leases - See Exhibits A-1 (Matagorda County), A-2 (Stephens County), A-3 (New Albany, Indiana) | | - | $46,500,000.00* | $122,798,007.00 |
| | | Total: | **$46,635,240.21** | |

(*) Estimated liquidation value                                         (Report also on Summary of Schedules)

(

Sheet 1 of 1 total sheets in Schedule of Real Property

B6B (Official Form 6B) (12/07)

In re  **Baseline Oil & Gas Corp.**                                    Case No. _____
                              Debtor(s)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With- Out Deducting Any Secured Claim or Exemption* |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Compass Bank Account No. xxx-xxx-0335 (Revenue Account) | - | $9,002.36 |
| | | Compass Bank Account No. xxx-xxx-0343 (Operating Account) | - | $126,720.40 |
| | | Compass Bank Account No. xxxx-xxxx-0351 (Royalty Account) | - | $819,306.96 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | 411 NSPS Security Deposit (Landlord) | - | $11,789.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Blanket Performance Bond - Texas Railroad Commission | - | $0.00 |

B 6B (Official Form 6B) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                                    Case No. _____
                          **Debtor**                                                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption* |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Production Receivables** | - | $402,606.66 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

B 6B (Official Form 6B) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                    Case No. _____
                          **Debtor**                                                                **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption* |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2003 Chevy 3/4 Ton Pickup<br>Vin #1GCGC24U13Z331684<br>Stephens County, TX | - | $5,945.00 |
| | | 2004 Chey 3/4 Ton Pickup<br>VIN #1GCHC24U54E159608<br>Stephens County, TX | - | $6,520.00 |
| | | 2004 Chey 3/4 Ton Pickup<br>VIN #1GCHC24U94E314760<br>Stephens County, TX | - | $6,520.00 |
| | | 2005 Chevy 1/2 Ton Pickup<br>VIN #2GCEC19TX1231886<br>Stephens County, TX | - | $10,215.00 |
| | | 2005 Chevy 3/4 Ton Pickup<br>VIN #1GCHC24U15E296711<br>Stephens County, TX | - | $0.00 |
| | | 1991 Dodge 1 Ton Diesel<br>VIN #1B6ME6C8MS352361<br>Stephens County, TX<br>(Traded-In) | - | $1,850.00 |
| | | 1997 Ford 1/2 Ton Pickup<br>VIN #1FTDX1761VKA96696<br>Stephens County, TX | - | $3,300.00 |

B 6B (Official Form 6B) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                           Case No. _____
            **Debtor**                                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption* |
|---|---|---|---|---|
| | | 2008 Nissan Titan VIN #1N6BA07G18N303664 Matagorda County, TX | - | $22,484.11 |
| | | 2008 Nissan Titan VIN #1N6BA07D18N336024 Harris County, TX | - | $25,399.12 |
| | | 2008 Nissan Titan VIN #1N6BA06E18N335367 Stephens County, TX | - | $17,192.00 |
| | | 2008 Nissan Titan VIN #1N6BA06A58N346580 Stephens County, TX | - | $17,192.00 |
| | | 2009 Nissan Titan VIN #1N6BA06A59N303634 Stephens County, TX | - | $17,000.00 |
| | | 1982 40'WW Tandum Trailer VIN #105583 Stephens County, TX | - | $2,000.00 |
| | | 1988 Falcon Double Axle Trailer VIN #880709 Stephens County, TX | - | $2,000.00 |
| | | 1986 Bruton Single Axle Trailer VIN #8297386 Stephens County, TX | - | $2,000.00 |
| | | 1978 Single Axle Trailer VIN # Stephens County, TX | - | $2,000.00 |
| | | 1990 12' Utility Trailer VIN #LM000212 Stephens County, TX | - | $2,000.00 |
| | | 1991 Belshe 3 Axle Trailer VIN #16JF01831M1022252 Stephens County, TX (Sold) | - | $0.00 |
| | | 1964 Shopmade Utility Trailer VIN #NMT20728 Stephens County, TX | - | $2,000.00 |

B 6B (Official Form 6B) (12/07) - Cont.

In re   __Baseline Oil & Gas Corp.__                                      Case No. _____
                          **Debtor**                                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption* |
|---|---|---|---|---|
| | | **Double Axle Trailer**<br>**VIN #A6XUT1623LM01058**<br>**Stephens County, TX** | - | $2,000.00 |
| | | **Single Axle Trailer 12x4**<br>**Stephens County, TX** | - | $2,000.00 |
| | | **2002 SPORT CT Trailer**<br>**VIN #4EZTS20292S107591**<br>**Stephens County, TX** | - | $6,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office Furniture** | - | $33,250.00 |
| | | **Computer Hardware/Network** | - | $2,230.00 |
| | | **Computer Equipment** | - | $2,660.00 |
| | | **Log Scan Machine** | - | $2,620.00 |
| | | **Network Switches/ Firewall** | - | $1,300.00 |
| | | **Phone System** | - | $12,355.00 |
| | | **File Cabinets** | - | $2,380.00 |
| | | **Computer Workstations/ Laptops** | - | $24,000.00 |
| | | **Video Equipment** | - | $2,610.00 |
| | | **Color Plotter** | - | $2,480.00 |
| | | **Network Server** | - | $1,860.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **1 Line Heater**<br>**S.E. Blessing Unit No. 1**<br>**Matagorda County, TX** | - | $15,000.00 |
| | | **1 Line Heater**<br>**S.E. Blessing Unit No. 2**<br>**Matagorda County, TX** | - | $15,000.00 |
| | | **1 Line Heater**<br>**E. Blessing Unit No. 1**<br>**Matagorda County, TX** | - | $15,000.00 |

B 6B (Official Form 6B) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                              Case No. _____
                    **Debtor**                                                                              **(If known)**

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption* |
|---|---|---|---|---|
| | | 1 Line Heater<br>E. Blessing Unit No. 2<br>Matagorda County, TX | - | $15,000.00 |
| | | 1 Line Heater<br>E. Blessing No. 4<br>Matagorda County, TX | - | $15,000.00 |
| | | 1 Line Heater<br>Nelson E. Blessing No. 1<br>Matagorda County, TX | - | $15,000.00 |
| | | 1 Line Heater<br>Blessing Unit No. 1<br>Matagorda County, TX | - | $15,000.00 |
| | | 2 Meters<br>S.E. Blessing Unit No. 1<br>Matagorda County, TX | - | $20,000.00 |
| | | 2 Meters<br>S.E. Blessing Unit No. 2<br>Matagorda County, TX | - | $20,000.00 |
| | | 1 Meter<br>S.E. Blessing Unit No. 3<br>Matagorda County, TX | - | $10,000.00 |
| | | 2 Meters<br>E. Blessing Unit No. 1<br>Matagorda County, TX | - | $20,000.00 |
| | | 2 Meters<br>E. Blessing Unit No. 2<br>Matagorda County, TX | - | $20,000.00 |
| | | 2 Meters<br>E. Blessing Unit No. 4<br>Matagorda County, TX | - | $20,000.00 |
| | | 2 Meters<br>Nelson E. Blessing No. 1<br>Matagorda County, TX | - | $20,000.00 |
| | | 2 Meters<br>Blessing Unit No. 1<br>Matagorda County, TX | - | $20,000.00 |
| | | 1 20x5 Separator<br>E. Blessing Unit No. 4<br>Matagorda County, TX | - | $10,000.00 |

B 6B (Official Form 6B) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                    Case No. _____
                        **Debtor**                                                    **(If known)**

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, Without Deducting Any Secured Claim or Exemption* |
|---|---|---|---|---|
| | | 1 24x10 Separator<br>S.E. Blessing Unit No. 1<br>Matagorda County, TX | - | $10,000.00 |
| | | 1 24x10 Separator<br>E. Blessing Unit No. 1<br>Matagorda County, TX | - | $10,000.00 |
| | | 1 24x10 Separator<br>E. Blessing Unit No. 2<br>Matagorda County, TX | - | $10,000.00 |
| | | 1 24x10 Separator<br>E. Blessing Unit No. 4<br>Matagorda County, TX | - | $10,000.00 |
| | | 1 24x10 Separator<br>Nelson E. Blessing Unit No. 1<br>Matagorda County, TX | - | $10,000.00 |
| | | 1 24x10 Separator<br>Blessing Unit No. 1<br>Matagorda County, TX | - | $10,000.00 |
| | | 1 30x10 Separator<br>S.E. Blessing Unit No. 2<br>Matagorda County, TX | - | $10,000.00 |
| | | 1 36x10 Separator<br>S.E. Blessing Unit No. 1<br>Matagorda County, TX | - | $10,000.00 |
| | | 1 36x10 Separator<br>S.E. Blessing Unit No. 2<br>Matagorda County, TX | - | $10,000.00 |
| | | 1 36x10 Separator<br>E. Blessing Unit No. 1<br>Matagorda County, TX | - | $10,000.00 |
| | | 1 36x10 Separator<br>E. Blessing Unit No. 2<br>Matagorda County, TX | - | $10,000.00 |
| | | 1 36x10 Separator<br>E. Blessing Unit No. 4<br>Matagorda County, TX | - | $10,000.00 |
| | | 1 36x10 Separator<br>Nelson E. Blessing Unit No. 1<br>Matagorda County, TX | - | $10,000.00 |

B 6B (Official Form 6B) (12/07) - Cont.

In re   __Baseline Oil & Gas Corp.__                              Case No. _____
                    **Debtor**                                                              **(If known)**

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With- Out Deducting Any Secured Claim or Exemption* |
|---|---|---|---|---|
| | | 1 36x10 Separator<br>Blessing Unit No. 1<br>Matagorda County, TX | - | $10,000.00 |
| | | 3 400bbl Tank<br>S.E. Blessing Unit No. 1<br>Matagorda County, TX | - | $36,000.00 |
| | | 3 400bbl Tank<br>S.E. Blessing Unit No. 2<br>Matagorda County, TX | - | $36,000.00 |
| | | 3 400bbl Tank<br>E. Blessing Unit No. 1<br>Matagorda County, TX | - | $36,000.00 |
| | | 3 400bbl Tank<br>E. Blessing Unit No. 2<br>Matagorda County, TX | - | $36,000.00 |
| | | 3 400bbl Tank<br>E. Blessing Unit No. 4<br>Matagorda County, TX | - | $36,000.00 |
| | | 3 400bbl Tank<br>Nelson E. Blessing No. 1<br>Matagorda County, TX | - | $36,000.00 |
| | | 3 400bbl Tank<br>Blessing Unit No. 1<br>Matagorda County, TX | - | $36,000.00 |
| | | Glycol Dehydration Unit<br>HPL Sales Point<br>Matagorda County, TX | - | $20,000.00 |
| | | 1 Meter<br>HPL Sales Point<br>Matagorda County, TX | - | $10,000.00 |
| | | 1 36x10 Separator<br>HPL Sales Point<br>Matagorda County, TX | - | $10,000.00 |
| | | 3 400bbl Tanks<br>HPL Sales Point<br>Matagorda County, TX | - | $36,000.00 |
| | | 2 Meters<br>Blessing Unit No. 1-2<br>Matagorda County, TX | - | $20,000.00 |

B 6B (Official Form 6B)  (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                    Case No. _____
                **Debtor**                                                        **(If known)**

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption* |
|---|---|---|---|---|
| | | 1 24x10 Separator<br>Blessing Unit No. 1-2<br>Matagorda County, TX | - | $10,000.00 |
| | | 1 34x10 Separator<br>Blessing Unit No. 1-2<br>Matagorda County, TX | - | $10,000.00 |
| | | 3 400bbl Tanks<br>Blessing Unit No. 1-2<br>Matagorda County, TX | - | $36,000.00 |
| | | 1 Line Heater<br>Blessing Unit 2-1<br>Matagorda County, TX | - | $15,000.00 |
| | | 2 Meters<br>Blessing Unit 2-1<br>Matagorda County, TX | - | $20,000.00 |
| | | 1 24x10 Separator<br>Blessing Unit 2-1<br>Matagorda County, TX | - | $10,000.00 |
| | | 1 36x10 Separator<br>Blessing Unit 2-1<br>Matagorda County, TX | - | $10,000.00 |
| | | 3 400bbl Tanks<br>Blessing Unit 2-1<br>Matagorda County, TX | - | $36,000.00 |
| | | 1 Line Heater<br>Blessing Unit 2-2<br>Matagorda County, TX | - | $15,000.00 |
| | | 2 Meters<br>Blessing Unit 2-2<br>Matagorda County, TX | - | $20,000.00 |
| | | 1 24x10 Separator<br>Blessing Unit 2-2<br>Matagorda County, TX | - | $10,000.00 |
| | | 1 36x10 Separator<br>Blessing Unit 2-2<br>Matagorda County, TX | - | $10,000.00 |
| | | 3 400bbl Tanks<br>Blessing Unit 2-2<br>Matagorda County, TX | - | $36,000.00 |

B 6B (Official Form 6B) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                   Case No. _____
                  **Debtor**                                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With- Out Deducting Any Secured Claim or Exemption* |
|---|---|---|---|---|
| | | **1 Line Heater** <br> **Blessing Unit 2-3** <br> **Matagorda County, TX** | - | $15,000.00 |
| | | **2 Meters** <br> **Blessing Unit 2-3** <br> **Matagorda County, TX** | - | $20,000.00 |
| | | **1 20x5 Separator** <br> **Blessing Unit 2-3** <br> **Matagorda County, TX** | - | $10,000.00 |
| | | **1 24x10 Separator** <br> **Blessing Unit 2-3** <br> **Matagorda County, TX** | - | $10,000.00 |
| | | **1 36x10 Separator** <br> **Blessing Unit 2-3** <br> **Matagorda County, TX** | - | $10,000.00 |
| | | **3 400bbl Tanks** <br> **Blessing Unit 2-3** <br> **Matagorda County, TX** | - | $36,000.00 |
| | | **1 Line Heater** <br> **Blessing Unit No. 3-1** <br> **Matagorda County, TX** | - | $15,000.00 |
| | | **3 Meters** <br> **Blessing Unit No. 3-1** <br> **Matagorda County, TX** | - | $30,000.00 |
| | | **1 20x5 Separator** <br> **Blessing Unit No. 3-1** <br> **Matagorda County, TX** | - | $10,000.00 |
| | | **1 24x10 Separator** <br> **Blessing Unit No. 3-1** <br> **Matagorda County, TX** | - | $10,000.00 |
| | | **1 36x10 Separator** <br> **Blessing Unit No. 3-1** <br> **Matagorda County, TX** | - | $10,000.00 |
| | | **3 400bbl Tanks** <br> **Blessing Unit No. 3-1** <br> **Matagorda County, TX** | - | $36,000.00 |
| | | **1 Pumping Unit** <br> **Blessing Unit No. 3-2** <br> **Matagorda County, TX** | - | $50,000.00 |

B 6B (Official Form 6B) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                    Case No. _____
                  **Debtor**                                                        **(If known)**

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption* |
|---|---|---|---|---|
| | | 2 Meters<br>Blessing Unit No. 3-2<br>Matagorda County, TX | - | $20,000.00 |
| | | 1 24x10 Separator<br>Blessing Unit No. 3-2<br>Matagorda County, TX | - | $10,000.00 |
| | | 1 36x10 Separators<br>Blessing Unit No. 3-2<br>Matagorda County, TX | - | $10,000.00 |
| | | 3 400bbl Tanks<br>Blessing Unit No. 3-2<br>Matagorda County, TX | - | $36,000.00 |
| | | 1 Line Heater<br>Nevada Blessing Unit No. 1<br>Matagorda County, TX | - | $15,000.00 |
| | | 2 Meters<br>Nevada Blessing Unit No. 1<br>Matagorda County, TX | - | $20,000.00 |
| | | 1 24x10 Separator<br>Nevada Blessing Unit No. 1<br>Matagorda County, TX | - | $10,000.00 |
| | | 1 36x10 Separator<br>Nevada Blessing Unit No. 1<br>Matagorda County, TX | - | $10,000.00 |
| | | 3 400bbl Tanks<br>Nevada Blessing Unit No. 1<br>Matagorda County, TX | - | $36,000.00 |
| | | 1 Line Heater<br>Nevada Blessing Unit No. 2<br>Matagorda County, TX | - | $15,000.00 |
| | | 5 Meters<br>Nevada Blessing Unit No. 2<br>Matagorda County, TX | - | $50,000.00 |
| | | 1 12x5 Separator<br>Nevada Blessing Unit No. 2<br>Matagorda County, TX | - | $10,000.00 |
| | | 1 30x10 Separator<br>Nevada Blessing Unit No. 2<br>Matagorda County, TX | - | $10,000.00 |

B 6B (Official Form 6B) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                          Case No. _____
             **Debtor**                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption* |
|---|---|---|---|---|
| | | 1 36x10 Separator<br>Nevada Blessing Unit No. 2<br>Matagorda County, TX | - | $10,000.00 |
| | | 3 400bbl Tanks<br>Nevada Blessing Unit No. 2<br>Matagorda County, TX | - | $36,000.00 |
| | | 2 500bbl Oil Tanks<br>A. Atkins Tank Battery<br>Stephens County, TX | - | $40,000.00 |
| | | 2 210bbl Oil Tanks<br>A. Atkins Tank Battery<br>Stephens County, TX | - | $24,000.00 |
| | | 3 1000bbl Fiberglass Water Tanks<br>A. Atkins Tank Battery<br>Stephens County, TX | - | $81,000.00 |
| | | 1 Atkins Lease Production FWKO 10x25<br>A. Atkins Tank Battery<br>Stephens County, TX | - | $45,000.00 |
| | | 1 Atkins A Lease Production FWKO 8x25<br>A. Atkins Tank Battery<br>Stephens County, TX | - | $40,000.00 |
| | | 1 Atkins Texaco Production FWKO 8x25<br>A. Atkins Tank Battery<br>Stephens County, TX | - | $40,000.00 |
| | | 1 Atkins Test FWKO 6x10<br>A. Atkins Tank Battery<br>Stephens County, TX | - | $30,000.00 |
| | | 1 Atkins A Test FWKO 6x15<br>A. Atkins Tank Battery<br>Stephens County, TX | - | $30,000.00 |
| | | 1 Hill Test FWKO 6x10<br>A. Atkins Tank Battery<br>Stephens County, TX | - | $30,000.00 |
| | | 4 Gas Separators<br>A. Atkins Tank Battery<br>Stephens County, TX | - | $40,000.00 |
| | | 1 Oil Well A336 swd pump/150hp motor<br>A. Atkins Tank Battery<br>Stephens County, TX | - | $40,000.00 |

B 6B (Official Form 6B) (12/07) - Cont.

In re   __Baseline Oil & Gas Corp._____      Case No. _____
                        **Debtor**                                                                      **(If known)**

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption* |
|---|---|---|---|---|
| | | 1 National Oil Well 300, Q5L swd pump 250hp motor<br>A. Atkins Tank Battery<br>Stephens County, TX | - | $75,000.00 |
| | | 1 Oil well A336 swd pump/200hp motor<br>A. Atkins Tank Battery<br>Stephens County, TX | - | $65,000.00 |
| | | 1 Oilwell A536 swd pump/200hp motor<br>A. Atkins Tank Battery<br>Stephens County, TX | - | $70,000.00 |
| | | 1 Wheatley HP 250L swd pump; no motor<br>A. Atkins Tank Battery<br>Stephens County, TX | - | $40,000.00 |
| | | 1 National J275 swd pump w/ 250hp motor<br>A. Atkins Tank Battery<br>Stephens County, TX | - | $90,000.00 |
| | | 1 Bingham split case salt water pump & 1200hp motor<br>A. Atkins Tank Battery<br>Stephens County, TX | - | $150,000.00 |
| | | 1 Goulds transfer pit pump & 3hp motor<br>A. Atkins Tank Battery<br>Stephens County, TX | - | $12,000.00 |
| | | 1 Power D oil transfer pump w/ 7.5hp motor<br>A. Atkins Tank Battery<br>Stephens County, TX | - | $20,000.00 |
| | | 1 Roper transfer pump w/ 2hp motor<br>A. Atkins Tank Battery<br>Stephens County, TX | - | $10,000.00 |
| | | 1 Quincy air compressor w/ 5hp motor<br>A. Atkins Tank Battery<br>Stephens County, TX | - | $15,000.00 |
| | | 5 210bbl Oil Tanks<br>West Black Caddo Unit<br>Stephens County, TX | - | $60,000.00 |
| | | 1 500bbl fiberglass water tank<br>West Black Caddo Unit<br>Stephens County, TX | - | $20,000.00 |
| | | 1 210bbl fiber glass water tank<br>West Black Caddo Unit<br>Stephens County, TX | - | $12,000.00 |

B 6B (Official Form 6B) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                            Case No. _____
                        **Debtor**                                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With- Out Deducting Any Secured Claim or Exemption* |
|---|---|---|---|---|
| | | **1 Production FWKO 6x8**<br>**West Black Caddo Unit**<br>**Stephens County, TX** | - | $27,000.00 |
| | | **1 test FWKO 4x15**<br>**West Black Caddo Unit**<br>**Stephens County, TX** | - | $30,000.00 |
| | | **1 transfer swd pump w/ 40hp motor**<br>**West Black Caddo Unit**<br>**Stephens County, TX** | - | $35,000.00 |
| | | **1 transfer swd pump w/ 3hp motor**<br>**West Black Caddo Unit**<br>**Stephens County, TX** | - | $12,000.00 |
| | | **6 210bbl oil tanks**<br>**Black Caddo Unit**<br>**Stephens County, TX** | - | $72,000.00 |
| | | **2 500bbl fiberglass water tanks**<br>**Black Caddo Unit**<br>**Stephens County, TX** | - | $40,000.00 |
| | | **1 750bbl fiberglass water tank**<br>**Black Caddo Unit**<br>**Stephens County, TX** | - | $25,000.00 |
| | | **1 300bbl fiberglass water tank**<br>**Black Caddo Unit**<br>**Stephens County, TX** | - | $18,000.00 |
| | | **1 Production FWKO 10x30**<br>**Black Caddo Unit**<br>**Stephens County, TX** | - | $48,000.00 |
| | | **1 Production FWKO 8x20**<br>**Black Caddo Unit**<br>**Stephens County, TX** | - | $38,000.00 |
| | | **2 test FWKO 4x10**<br>**Black Caddo Unit**<br>**Stephens County, TX** | - | $55,000.00 |
| | | **2 Centril Lift H swd pumps w/ 400hp motors**<br>**Black Caddo Unit**<br>**Stephens County, TX** | - | $180,000.00 |
| | | **1 Can swd pump w/ 400hp motor**<br>**Black Caddo Unit**<br>**Stephens County, TX** | - | $90,000.00 |

B 6B (Official Form 6B) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                    Case No. _____
                     **Debtor**                                                         **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption* |
|---|---|---|---|---|
| | | 2 spare 400hp motors<br>Black Caddo Unit<br>Stephens County, TX | - | $120,000.00 |
| | | 1 transfer pump w/ 2hp motor<br>Black Caddo Unit<br>Stephens County, TX | - | $10,000.00 |
| | | 1 Put pump w/ 7.5hp motor<br>Black Caddo Unit<br>Stephens County, TX | - | $18,000.00 |
| | | 1 transfer pump w/ 7.7hp motor<br>Black Caddo Unit<br>Stephens County, TX | - | $20,000.00 |
| | | 1 Dike pump w/ 3hp motor<br>Black Caddo Unit<br>Stephens County, TX | - | $12,000.00 |
| | | 1 Quincy air compressor w/ 5 hp motor<br>Black Caddo Unit<br>Stephens County, TX | - | $15,000.00 |
| | | 4 210bbl oil tanks<br>Spear Battery<br>Stephens County, TX | - | $48,000.00 |
| | | 1 150bbl fiberglass water tank<br>Spear Battery<br>Stephens County, TX | - | $10,000.00 |
| | | 1 210bbl fiberglass water tank<br>Spear Battery<br>Stephens County, TX | - | $12,000.00 |
| | | 1 Production FWKO 6x12<br>Spear Battery<br>Stephens County, TX | - | $27,000.00 |
| | | 1 test FWKO 4x10<br>Spear Battery<br>Stephens County, TX | - | $25,000.00 |
| | | 1 Gaso 50 Q5 swd pump w/ 100hp motor<br>Spear Battery<br>Stephens County, TX | - | $37,000.00 |
| | | 1 Pit pump w/ 3hp motor<br>Spear Battery<br>Stephens County, TX | - | $12,000.00 |

B 6B (Official Form 6B) (12/07) - Cont.

In re  **Baseline Oil & Gas Corp.**                                       Case No. _____

**Debtor**                                             **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption* |
|---|---|---|---|---|
| | | **2 300bbl oil tanks**<br>**Muleshoe Ranch Lease**<br>**Stephens County, TX** | - | **$40,000.00** |
| | | **1 500bbl fiberglass water tank**<br>**Muleshoe Ranch Lease**<br>**Stephens County, TX** | - | **$20,000.00** |
| | | **1 heater treater/ gun bbl; 4x20 upright**<br>**Muleshoe Ranch Lease**<br>**Stephens County, TX** | - | **$25,000.00** |
| | | **1 Production FWKO 4x12**<br>**Muleshoe Ranch Lease**<br>**Stephens County, TX** | - | **$27,000.00** |
| | | **30 oil wells on pumping unit**<br>**(Estimated Wellhead equipment and pumping units/**<br>**Electric Submersible Pumps)** | - | **$450,000.00** |
| | | **50 transformers and controls**<br>**(Estimated Wellhead equipment and pumping units/**<br>**Electric Submersible Pumps)** | - | **$375,000.00** |
| | | **54 salt water injection trees/equipment**<br>**(Estimated Wellhead equipment and pumping units/**<br>**Electric Submersible Pumps)** | - | **$270,000.00** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Retainer held by Thompson & Knight, LLP** | - | **$55,024.69** |
| | | **Retainer held by Grant Thornton** | - | **$75,000.00** |
| | | | **Total >** | **$6,615,812.30** |

(Report also on Summary of Schedules)

In re   **Baseline Oil & Gas Corp.**                                  Case No. _____
                                   Debtor(s)

# SCHEDULE B - PERSONAL PROPERTY
### Attachment A

**(*)  Book value is used for all automobiles, office furnishings and equipment, and machinery, fixtures and equipment.**

B6D (Official Form 6D) (12/07)

In re   **Baseline Oil & Gas Corp.**                                                                    Case No. _____
                                                    Debtor(s)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns).

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER *(See Instructions Above)* | C O D E B T O R | Husband, Wife, Joint or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| ACCOUNT NO.<br><br>**Bank of New York Mellon, Indenture Trustee Global Corporate Trust 101 Barclay St., 8 West New York, NY 10286** | | N A | | **October 1, 2007**<br><br>**Amended and Restated Indenture**<br><br>**Secured by all assets of the Debtor**<br><br>VALUE         **$48,500,000.00\*** | | | | **$122,798,007.00** | **$74,298,007.00** |
| | | | | Total(s)<br>(Use only on last page) | | | | **$122,798,007.00** | **$74,298,007.00** |

**(\*) Estimated liquidation value**

(Report also on Summary of Schedules)

If applicable, report also on Statistical Summary of Certain Liabilities and Related Data)

Sheet 1 of 1 total sheets in Schedule of Creditors Holding Secured Claims

B6E (Official Form 6E) (12/07)

.

In re   **Baseline Oil & Gas Corp.**                                                          Case No.   **09-36291**
_____,
                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____1_____ continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Baseline Oil & Gas Corp.** ,                     Case No. **09-36291**
                     Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | | | | | |
| **Aldine ISD Tax Assesor** **Evelyn Owens, RTA** **14909 Aldine-Westfield Road** **Houston, TX 77032** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **Matagorda County Tax Assessor** **Cristyn E. Hallmark, RTA** **1700 Seventh Street, Room 203** **Bay City, TX 77414** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **Stephen's County Tax Office** **Terry Sullivan, RTA** **200 West Walker** **Breckenridge, TX 76424** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet **1** of **1** continuation sheets attached to          Subtotal          | 0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)   0.00 | 0.00

Total    | 0.00
(Report on Summary of Schedules)    0.00 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **Baseline Oil & Gas Corp.**                                                           Case No.    **09-36291**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | |
| **24 Hour Welding Service** **P.O. Box 275** **Lolita, TX 77971** | | - | | | | | 0.00 |
| **Account No.** | | | | | | | |
| **411 NSHP Partners, LP** **521 W. Wilshire** **Suite 100** **Oklahoma City, OK 73116** | | - | | | | | 0.00 |
| **Account No.** | | | | | | | |
| **5M Properties, LP** **P.O. Box 548** **Breckenridge, TX 76424** | | - | | | | | 0.00 |
| **Account No.** | | | | | | | |
| **A&A Pressure Washing** **P.O. Box 711** **Breckenridge, TX 76424** | | - | | | | | 0.00 |
| __161 continuation sheets attached | | | Subtotal (Total of this page) | | | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    S/N:24365-090811    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                    ,     Case No.   **09-36291**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| A-1 Sign Engravers, Inc. P.O. Box 2641 Midland, TX 79702 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| A-Texian Compressor, Inc. 111 Skytop Rd. P.O. Box 249 Telferner, TX 77988 | - | | | | | | | 29,816.62 |
| Account No. | | | | | | | | |
| A.J.M. Welding & Lease Service P.O. Box 103 La Ward, TX 77970 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| A.R. Knight, Jr. 11293 CR 154 Breckenridge, TX 76424 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Aaron D. Nelson 1111 Canyon Maple Rd. Pflugerville, TX 78660 | - | | | | | | | 0.00 |

Sheet no. __1__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   **29,816.62**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.** _____,   Case No. _____**09-36291**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Ace Transportation P.O. Box 975357 Dallas, TX 75397** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ACME Truck Line Inc. MSC - 410683 PO Box 415000 Nashville, TN 37241-5000** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Adelaide Scott Smith P.O. Box 56429 Houston, TX 77256** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Administaff 19001 Crescent Springs Dr. Kingwood, TX 77339** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **AFCO P.O. Box 360572 Pittsburgh, PA 15250** | - | | | | | | 0.00 |

Sheet no. __**2**___ of __**161**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                    ,   Case No.   **09-36291**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| AGA Services, Inc. P.O. Box 166 Breckenridge, TX 76424 | - | | | | | | | 7,576.25 |
| Account No. | | | | | | | | |
| Agua Negra Partnership, Ltd. P.O. Box 752 Breckenridge, TX 76424 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Ainsworth Trucking, LP PO Box 10386 Corpus Christi, TX 78460-0386 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Air Equipment Rental, Inc. 3125 FM 1685 Victoria, TX 77905 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Airgas Southwest 101 Dairy St. Breckenridge, TX 76424 | - | | | | | | | 94.00 |

Sheet no. __3__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **7,670.25**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                        ,   Case No.   **09-36291**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Alamo Tubing Testers Corp. P.O. Box 2087 Alvin, TX 77512 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alan N. Lockhart 329 N. Smith St. Breckenridge, TX 76424 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alan P. Gaines 25438 Malibu Rd. Suite 1 Malibu, CA 90265 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Albany Cementing Co. P.O. Box 931 Albany, TX 76430 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Albany Communications 408 South Main St. P.O. Box 1213 Albany, TX 76430 | - | | | | | | | 1,402.71 |

Sheet no. __4__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,402.71**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                                  ,     Case No.   **09-36291**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Alexander Tank Co., Inc.** **P.O. Box 589** **Luling, TX 78648** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **All Church Home for Children** **Bank of America, N.A., Agent** **P.O. Box 840738** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **All Points Moving & Storage** **P.O. Box 122051** **Dept. 2051** **Dallas, TX 75312** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Allgayer, Inc.** **dba J&D Rentals & Services** **P.O. Box 611** **El Campo, TX 77437** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Allis Chalmers Tubular Svc Inc** **PO Box 201235** **Dallas, TX 75320-1235** | - | | | | | | | 0.00 |

Sheet no. __5__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                    ,          Case No.      **09-36291**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Alton N & Freida Nelson 18359 Highway 35 South Palacios, TX 77465 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alvin Police Officers Assoc. | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| America  Pumping & Trucking P.O. Box 203047 Houston, TX 77216 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| American Stock Transfer 59 Maiden Lane New York, NY 10038 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| AMMO Investments, Ltd. 500 N. Akard Suite 1900 Dallas, TX 75201 | - | | | | | | | 0.00 |

Sheet no. __6___ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                       0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Baseline Oil & Gas Corp.**                                         ,          Case No.    **09-36291**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **Amos Knight Trust** **Elizabeth Wheeler Trustee** **5 London Lane** **Breckenridge, TX 76424** | - | | | | | | | **0.00** |
| Account No. **Amy R. Chavez** **11300 Lakewood Field Ct.** **Tomball, TX 77377** | - | | | | | | | **0.00** |
| Account No. **Ann K. Tillman** **1231 Lake Breeze Dr.** **West Palm Beach, FL 33414** | - | | | | | | | **0.00** |
| Account No. **Anna R. Black** **900 East Connell St.** **Breckenridge, TX 76424** | - | | | | | | | **0.00** |
| Account No. **ANSA-FONE Answering Service** **P.O. Box 16** **Albany, TX 76430** | - | | | | | | | **292.19** |

Sheet no. **7** of **161** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**292.19**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                      ,      Case No. ___**09-36291**___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Antelope Oil Tool & Mgf. Co.** **912 Hood St.** **Mineral Wells, TX 76067** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **April's Bit & Pieces** **P.O. Box 399** **Louise, TX 77455** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Area Wide Safety, Inc.** **1150 S. Treadway** **Abilene, TX 79602** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Arnold Oil Company** **5422 Ayers** **P.O. Box 7889** **Corpus Christi, TX 78467** | - | | | | | | 5,778.37 |
| Account No. | | | | | | | |
| **Arrow Construction Co., Inc.** **P.O. Box 576** **Snyder, TX 79550** | - | | | | | | 0.00 |

Sheet no. __**8**__ of __**161**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   **5,778.37**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                                    ,        Case No.     **09-36291**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Ashford Exploration, Ltd. 3303 Louisiana Suite 240 Houston, TX 77006 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| AT&T P.O. Box 5001 Carol Stream, IL 60197 | - | | | | | | | 50.70 |
| Account No. | | | | | | | | |
| AT&T Mobility P.O. Box 650574 Dallas, TX 75265 | - | | | | | | | 446.38 |
| Account No. | | | | | | | | |
| AT&T Teleconference Services P.O. Box 2840 Omaha, NE 68103 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Atlas Energy Indiana, LLC 10691 East Carter Rd. Suite 201 Traverse City, MI 49684 | - | | | | | | | 0.00 |

Sheet no. _**9**_ of _**161**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        **497.08**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**
_____,
                          Debtor

Case No.   **09-36291**
_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Audrey J. Brown, Testamentary Helen A. Brown-Kay, Trustee 706 W. Center St. Kyle, TX 78640 | | - | | | | | | 0.00 |
| **Account No.** | | | | | | | | |
| Aurora Oil & Gas Corporation 4110 Copper Ridge Dr. Suite 100 Traverse City, MI 49684 | | - | | | | | | 0.00 |
| **Account No.** | | | | | | | | |
| Axia Resources P.O. Box 3686 Dept. 110 Houston, TX 77253 | | - | | | | | | 0.00 |
| **Account No.** | | | | | | | | |
| Aycock, Inc. P.O. Box 1586 Alice, TX 78333 | | - | | | | | | 0.00 |
| **Account No.** | | | | | | | | |
| Ayseph Production Services 3117 Encino Bay City, TX 77414 | | - | | | | | | 0.00 |

Sheet no. __10__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**
_____,   Case No.   **09-36291**
_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| B Square Consulting, LLC 3 St. Lukes Place New York, NY 10014 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| B&S Services, Inc. 11928 FM 1301 Boling, TX 77420 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| B&W Telephone 1805 W. Walker Breckenridge, TX 76424 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Badger Oilfield P.O. Box 187 Breckenridge, TX 76424 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Baker Hughes P.O. Box 200415 Houston, TX 77216 | - | | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __11__ of __161__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                  ,          Case No.  **09-36291**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Balusek Consulting** **P.O. Box 1383** **El Campo, TX 77437** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Bank of America, NA, Trustee** **Anne McCurdy Cunningham Trust** **P.O. Box 840738** **Dallas, TX 75284** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Bank of New York** **Debt Operations Billing Dept** **101 Barclay Street - 8W** **New York, NY 10286** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Barbara Lee McGuffie** **8842 Mission Vega Court #4** **Santee, CA 92071** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Barbara Marie Parker** **674 Forrest** **Abilene, TX 79603** | - | | | | | | | 0.00 |

Sheet no. __12__ of __161__ sheets attached to Schedule of          Subtotal          | 0.00 |
Creditors Holding Unsecured Nonpriority Claims                      (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                              ,          Case No.   **09-36291**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Barbara N. McCurdy, II 1002 Spring St. Bastrop, TX 78602 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Barbee Services, Inc P.O. Box 1180 401 E. Caney Wharton, TX 77488 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Barrie M. Damson 37 Franklin Street Westport, CT 06880 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Basic Energy Services LP P.O. Box 841903 Dallas, TX 75284-1903 | - | | | | | | | 15,285.58 |
| Account No. | | | | | | | | |
| Baxley Auto Lube & Tire Center 320 W. Walker Breckenridge, TX 76424 | - | | | | | | | 45.98 |

Sheet no. __13__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **15,331.56**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.** _____ ,   Case No. ____**09-36291**____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Bayou Oilfield Service & Supply** **Dept 2144** **Tulsa, OK 74182** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bee-Line Delivery Service** **P.O. Box 571267** **Houston, TX 77257** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Belco Manufacturing Company** **P.O. Box 210** **Belton, TX 76513** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Berry Water Well Service, Inc.** **P.O. Box 935** **Edna, TX 77957** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Betty Brewer Black** **613 W. Williams** **Breckenridge, TX 76424** | - | | | | | | 0.00 |

Sheet no. __**14**__ of __**161**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                        ,       Case No.       **09-36291**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Betty Rose Harendt, Trustee** **P.G.&B.R. Harendt Living Trust** **827 Oleander Avenue** **El Centro, CA 92243** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Beverly A. Galla** **14300 N. May Avenue #13107** **Oklahoma City, OK 73134** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Beverly Schillinger** **240 Rice Creek Blvd.** **Minneapolis, MN 55432** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Big Country Packer Service** **P.O. Box 450** **Breckenridge, TX 76424** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Big Spring Cat Construction** **P.O. Box 3672** **Big Spring, TX 79721** | - | | | | | | | 70.00 |

Sheet no. __**15**__ of __**161**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **70.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                              ,          Case No.    **09-36291**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Big T Backhoe Service, Inc.**<br>**P.O. Box 1145**<br>**Breckenridge, TX 76424** | | - | | | | | | 3,815.00 |
| Account No.<br><br>**Billy S. Mitchell & ETUX**<br>**1703 Yorkley St.**<br>**Rockdale, TX 76567** | | - | | | | | | 0.00 |
| Account No.<br><br>**Bison Investments, Ltd.**<br>**952 Echo Lane**<br>**Suite 380**<br>**Houston, TX 77024** | | - | | | | | | 0.00 |
| Account No.<br><br>**Bitter End Royalties, LP**<br>**P.O. Box 671099**<br>**Dallas, TX 75367** | | - | | | | | | 0.00 |
| Account No.<br><br>**BJ  Services**<br>**P.O. Box 4346**<br>**Dept 393**<br>**Houston, TX 77210** | | - | | | | | | 0.00 |

Sheet no. __**16**__ of __**161**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **3,815.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Baseline Oil & Gas Corp._____,   Case No. ___09-36291_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Black Brothers Ranch c/o Black & Downing 126 West Walker St. Breckenridge, TX 76424** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Black Stone Natural Resources I, LP 1001 Fannin, Suite 2020 Houston, TX 77002** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Blair Damson 6191 NW 98 Dr. Parkland, FL 33076** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Blessing Oil & Gas Company P.O. Box 1597 413 South Meadow Lane El Campo, TX 77437** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **BLSR Operating, Ltd. 11160 FM 521 Rosharon, TX 77583** | - | | | | | | | 0.00 |

Sheet no. __17__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **Baseline Oil & Gas Corp.**                                          ,     Case No.     **09-36291**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| **Blue Diamond Partners, Ltd.** **800 N. Shoreline** **Suite 2550 S. Tower** **Corpus Christi, TX 78401** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Bobby Parker Dirt Contractor** **P.O. Box 11** **Breckenridge, TX 76424** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Borets Weatherford US, Inc.** **P.O. Box 203739** **Houston, TX 77216** | - | | | | | | | 54,560.22 |
| Account No. | | | | | | | | |
| **Bourland & Leverich Supply Co, Ltd** **P.O. Box 778** **Pampa, TX 79066** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Boyd's Bit Service, Inc.** **dba Boyd's Rental Tools** **P.O. Box 201300** **Dallas, TX 75320** | - | | | | | | | 0.00 |

Sheet no. __18__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**54,560.22**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                              ,        Case No.   **09-36291**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **BP America Production Company PO Box 848103 Dallas, TX 75284** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Brazos Cellular Communications, Ltd 104 North Avenue E Olney, TX 76374** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Brazos River Authority P.O. Box 7555 Waco, TX 76714** | - | | | | | | | 3,853.27 |
| Account No. | | | | | | | | |
| **Brazos Telephone Cooperative 109 North Avenue D Olney, TX 76374** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Breck Welding & Supply 1811 West Walker P.O. Box 1575 Breckenridge, TX 76424** | - | | | | | | | 5.50 |

Sheet no. __19__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                3,858.77

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                          ,         Case No.   **09-36291**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Breckenridge Auto & Engine** **P.O. Box 1575** **Breckenridge, TX 76424** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Breckenridge Building Center** **P.O. Box 1795** **700 E. Walker St.** **Breckenridge, TX 76424** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Breckenridge Fire Department** **105 N. Rose** **Breckenridge, TX 76424** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Breckenridge Rental & Sales** **P.O. Box 370** **1815 West Walker** **Breckenridge, TX 76424** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Breckenridge Services** **P.O. Box 1498** **Breckenridge, TX 76424** | - | | | | | | | **4,516.76** |

Sheet no. __20__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | **4,516.76** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Baseline Oil & Gas Corp.**                                          ,        Case No.    **09-36291**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Brian Keith Best**<br>**P.O. Box 1137**<br>**Running Springs, CA 92382** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **BRICO Oil**<br>**P.O. Box 890**<br>**Breckenridge, TX 76424** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Broadridge**<br>**P.O. Box 23487**<br>**Newark, NJ 07189** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Bronco Oilfield Services**<br>**P.O. Box 910283**<br>**Dallas, TX 75391** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Bruce Herlin, Cathy Hunter,**<br>**Cara Herlin, Trustees**<br>**P.O. Box 570**<br>**Palacios, TX 77465** | - | | | | | | | **0.00** |

Sheet no. __21__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Baseline Oil & Gas Corp.__ _____,    Case No. ___09-36291_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Bruce W. McClymond P.O. Box 41 Breckenridge, TX 76424 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Brush Country Hotshot P.O. Box 260074 Corpus Christi, TX 78426 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Burke Children Partnership #1 Elizabeth Taylor, Man. Partner 1203 Country Club Dr. Midland, TX 79701 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Burnelle Eicke Knight 125 FM 2231 W Breckenridge, TX 76424 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Byron Watson Trucking, Inc. P.O. Box 250 Kirbyville, TX 75956 | - | | | | | | | 0.00 |

Sheet no. __22__ of __161__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Baseline Oil & Gas Corp.__                                           Case No. __09-36291__
                                                    ,
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| C & K Rentals P.O. Box 977 Cuero, TX 77954 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| C & R Trucking 18503 Mabel's Island Court Humble, TX 77346 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| C-Beyond P.O. Box 848432 Dallas, TX 75284 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| C.E. Doyle c/o Blessing Oil & Gas P.O. Box 1597 El Campo, TX 77437 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Cactus Oilfield Services P.O. Box 6401 Abilene, TX 79608 | - | | | | | | 0.00 |

Sheet no. __23__ of __161__ sheets attached to Schedule of       Subtotal
Creditors Holding Unsecured Nonpriority Claims                   (Total of this page)          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                                            Case No.   **09-36291**
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Cactus Tool Company P.O. Box 61953 Midland, TX 79711 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Calega, Inc. P.O. Box 388 La Ward, TX 77970 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CAMCO Logging Service P.O. Box 19589 Houston, TX 77224 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Cameron Equipment 1987, Inc. P.O. Box 4267 Corpus Christi, TX 78469 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Cananwill, Inc. P.O. Box 4795 Carol Stream, IL 60197 | - | | | | | | | 0.00 |

Sheet no. __24__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                            ,     Case No.   **09-36291**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Carol Graff Burnett** <br> **1974 State Highway 119** <br> **Goliad, TX 77963** | | - | | | | | | **0.00** |
| Account No. <br><br> **Carr Environmental Group, Inc.** <br> **12707 I-45 North** <br> **Suite 585** <br> **Houston, TX 77060** | | - | | | | | | **0.00** |
| Account No. <br><br> **Carroll's Office Furniture** <br> **5615 South Rice** <br> **Houston, TX 77081** | | - | | | | | | **0.00** |
| Account No. <br><br> **Carstens Motor Company, Inc.** <br> **801 West Walker St.** <br> **P.O. Box 112** <br> **Breckenridge, TX 76424** | | - | | | | | | **0.00** |
| Account No. <br><br> **Cauble Welding** <br> **Rose M. Cauble** <br> **3900 E. US Hwy 180** <br> **Albany, TX 76430** | | - | | | | | | **0.00** |

Sheet no. __**25**__ of __**161**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                    Case No.   **09-36291**
                                                    ,
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Cawley, Gillespie & Assoc.** **302 Fort Worth Club Building** **Fort Worth, TX 76102** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **CC Forbes Co., L.P.** **P.O. Box 250** **Alice, TX 78333** | - | | | | | | | 23,662.20 |
| Account No. | | | | | | | | |
| **CDI Energy Services** **P.O. Box 974594** **Dallas, TX 75397** | - | | | | | | | 70,301.12 |
| Account No. | | | | | | | | |
| **Champion Technologies** **P.O. Box 2243** **Houston, TX 77252** | - | | | | | | | 94,411.30 |
| Account No. | | | | | | | | |
| **Champions Pipe & Supply** **P.O. Box 200367** **Houston, TX 77216** | - | | | | | | | 0.00 |

Sheet no. __26__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                188,374.62

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                    ,        Case No.    **09-36291**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Charles Joshua McLaglen** 2049 Century Park East Suite 2500 Los Angeles, CA 90067 | - | | | | | | 0.00 |
| Account No. **Charles W. Gleeson, LP** 24 Smith Road, Suite 222 Midland, TX 79705 | - | | | | | | 0.00 |
| Account No. **Charlotte M. Hunt** 7308 Prairie Rd. NE Albuquerque, NM 87109 | - | | | | | | 0.00 |
| Account No. **Chase Bank** | - | | | | | | 0.00 |
| Account No. **Chemical Control Products** P.O. Box 281 Breckenridge, TX 76424 | - | | | | | | 0.00 |

Sheet no. __27__ of __161__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                              ,   Case No. **09-36291**
_____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Chemical Weed Control**<br>**P.O. Box 512**<br>**Brownfield, TX 79316** | - | | | | | | 0.00 |
| Account No.<br><br>**Chestnut Petroleum, Inc.**<br>**2201 N. Central Expressway**<br>**Suite 240**<br>**Richardson, TX 75080** | - | | | | | | 0.00 |
| Account No.<br><br>**Chestnut Production Fund I, LP**<br>**2201 N. Central Expressway**<br>**Suite 240**<br>**Richardson, TX 75080** | - | | | | | | 0.00 |
| Account No.<br><br>**CheveronTexaco Exploration and**<br>**Production Company**<br>**P.O. Box 730436**<br>**Dallas, TX 75373** | - | | | | | | 0.00 |
| Account No.<br><br>**Christy Wood Green**<br>**6615 W. 69th St**<br>**Overland Park, KS 66204** | - | | | | | | 0.00 |

Sheet no. __28__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Baseline Oil & Gas Corp._____,   Case No. ___09-36291_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| CIC Construction, Inc. P.O. Box 425 Louise, TX 77455 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Cindy Kilgore Peterson 21301 Lindeman Ln. Leander, TX 78641 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Coastal Bend Wellhead, Inc. 4841 Santa Elena Corpus Christi, TX 78405 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Coastal Drilling Land Company P.O. Box 676900 Dallas, TX 75267 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Coastal Flow Field Svcs Inc PO Box 58965 Houston, TX 77258-8965 | - | | | | | | 0.00 |

Sheet no. __29__ of __161__ sheets attached to Schedule of           Subtotal
Creditors Holding Unsecured Nonpriority Claims             (Total of this page)                 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Baseline Oil & Gas Corp._____,          Case No. ___09-36291_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** <br><br> **Coastl Bend Rentals, Inc.** <br> **4841 Santa Elena** <br> **Corpus Christi, TX 78405** | - | | | | | | | **0.00** |
| **Account No.** <br><br> **Cody Owen Surveying Co.** <br> **P.O. Box 336** <br> **Breckenridge, TX 76424** | - | | | | | | | **0.00** |
| **Account No.** <br><br> **Columbine I Limited Partnership** <br> **P.O. Box 22066** <br> **Denver, CO 80222** | - | | | | | | | **0.00** |
| **Account No.** <br><br> **Comcast** <br> **8400 W. Tidwell** <br> **Houston, TX 77040** | - | | | | | | | **0.00** |
| **Account No.** <br><br> **Compass Bank** | - | | | | | | | **0.00** |

Sheet no. __30__ of __161__ sheets attached to Schedule of                                    Subtotal          | **0.00** |
Creditors Holding Unsecured Nonpriority Claims                                             (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                          ,     Case No.   **09-36291**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| **Compass Bank Visa** **P.O. Box 2210** **Decatur, AL 35699** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **Complete Packer Sale & Service** **P.O. Box 5273** **Abilene, TX 79608** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **Compressor Systems, Inc.** **P.O. Box 841807** **Dallas, TX 75284** | | | | | | | | 16,680.86 |
| Account No. | | - | | | | | | |
| **Comptroller of Public Accounts** **P.O. Box 149348** **Austin, TX 78714** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **Compuforms Data Products, Inc.** **2100 Baird Farm Road** **Arlington, TX 76006** | | | | | | | | 0.00 |

Sheet no. __31__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **16,680.86**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                           ,          Case No.   **09-36291**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| CompUSA P.O. Box 0309 Miami, FL 33144 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Conner Bros. Dozer Service 101 Travis Street Ranger, TX 76470 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Connie Jo Wood 12894 CR 176 Breckenridge, TX 76424 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Conquest Drilling Fluids, Inc. 100 I-H 45 North, Suite 152-A Conroe, TX 77301 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Consolidated Pipe & Supply Co. Dept. 3147 P.O. Box 326 Birmingham, AL 35287 | - | | | | | | | 0.00 |

Sheet no. __32__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Baseline Oil & Gas Corp.**                                              ,        Case No.    **09-36291**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Constance Wood**<br>**4303  Segura Court North**<br>**Fort Worth, TX 76132** | | - | | | | | | 0.00 |
| Account No.<br><br>**Coody Construction**<br>**2003 Highway 180 East**<br>**Breckenridge, TX 76424** | | - | | | | | | 0.00 |
| Account No.<br><br>**Cope's Auto Repair**<br>**2456 U.S. Hwy 180 East**<br>**Breckenridge, TX 76424** | | - | | | | | | 0.00 |
| Account No.<br><br>**Corporation Service Company**<br>**P.O. Box 13397**<br>**Philadelphia, PA 19101** | | - | | | | | | 0.00 |
| Account No.<br><br>**Cover Your Windows**<br>**2511 Tannehill Dr.**<br>**Houston, TX 77008** | | - | | | | | | 0.00 |

Sheet no. __**33**__ of __**161**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                                   ,   Case No.   **09-36291**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Craig S. Charbonnet, Inc.**<br>**5 Grograns Park Dr.**<br>**Suite 101**<br>**Spring, TX 77380** | - | | | | | | | 0.00 |
| Account No.<br><br>**Credence Services, Inc.**<br>**P.O. Box 2347**<br>**Houston, TX 77252** | - | | | | | | | 928.00 |
| Account No.<br><br>**Crew Land Research, Ltd.**<br>**2630 Fountainview, Suite 360**<br>**Houston, TX 77057** | - | | | | | | | 0.00 |
| Account No.<br><br>**Cudd Energy Services**<br>**P.O. Box 910283**<br>**Dallas, TX 75392** | - | | | | | | | 0.00 |
| Account No.<br><br>**CUSIP Global Services**<br>**Standard & Poor's**<br>**2542 Collection Center Dr.**<br>**Chicago, IL 60693** | - | | | | | | | 0.00 |

Sheet no. __34__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

928.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __Baseline Oil & Gas Corp.__ _____,   Case No. ___09-36291___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Cynthia Granthum**<br>**1308 Beverly Hills St.**<br>**Norman, OK 73072** | | - | | | | | | 0.00 |
| Account No.<br><br>**Cynthia Wickizer Mueller**<br>**1710 Springwood Ct.**<br>**College Station, TX 77845** | | - | | | | | | 0.00 |
| Account No.<br><br>**D & B Rental Service**<br>**1800 FM 237**<br>**Yorktown, TX 78164** | | - | | | | | | 0.00 |
| Account No.<br><br>**D-A-M Services, Inc.**<br>**P.O. Box 611**<br>**3434 N SH 71**<br>**El Campo, TX 77437** | | - | | | | | | 0.00 |
| Account No.<br><br>**D-Jax Corporation**<br>**1608 South Main**<br>**P.O. Box 1073**<br>**Midland, TX 79702** | | - | | | | | | 0.00 |

Sheet no. __35__ of __161__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re  **Baseline Oil & Gas Corp.**                                                      Case No.  **09-36291**
                                                                  ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**D. Boubel Logging**<br>**P.O. Box 440**<br>**Goliad, TX 77963** | - | | | | | | 0.00 |
| Account No.<br><br>**D.B. Zwirn Spec. Op. Fund, LP** | - | | | | | | 0.00 |
| Account No.<br><br>**D.L. Gibson**<br>**204 Bell Downs Dr.**<br>**Lafayette, LA 70506** | - | | | | | | 0.00 |
| Account No.<br><br>**Dakota Energy, Inc.**<br>**P.O. Box 1536**<br>**Breckenridge, TX 76424** | - | | | | | | 0.00 |
| Account No.<br><br>**Daniel A. Nelson**<br>**15 Jade Dr.**<br>**Victoria, TX 77904** | - | | | | | | 0.00 |

Sheet no. __36__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Baseline Oil & Gas Corp._____,  Case No. ____09-36291_____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Daniel Clymer 7730 D-Andre Dr. - 92 Fort Wayne, IN 46818 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Daniel Murphy C/O Gilford Securities Inc. 132 Main Street, Suite 11 Westhampton Beach, NY 11978 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Daniel Tucker 1033 FM 521 Palacios, TX 77465 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Danny Stephens P.O. Box 735 Breckenridge, TX 76424 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Darla P. Segura P.O. Box 1686 Brazoria, TX 77422 | | - | | | | | | 0.00 |

Sheet no. __37__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                                      ,          Case No.   **09-36291**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Darlene Carlin** **941 Millmark Grove St.** **San Pedro, CA 90731** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Data Retrieval Corporation** **13231 Champions Forest Dr.** **Houston, TX 77069** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **David Lopez** **171 Edge of Woods Road** **Southampton, NY 11969** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **De Laune Drilling Service, Ltd.** **200 Hub Street** **P.O. Box 2228** **Alice, TX 78333** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Dean A. Doser** **15 Rue Danielle Casanova** **Paris, FR 75001** | - | | | | | | 0.00 |

Sheet no. __38__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                                    Case No.   __09-36291__
_____,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Deanna Doser Forbes Blake 4082 Lewis St. Oceanside, CA 92056 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Deborah L. Frazier 27 Blythewood Road Baltimore, MD 21210 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Dell Business Credit Payment Processing Center P.P. Box 5275 Carol Stream, IL 60197 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Denise L. Doser P.O. Box 15735 Scottsdale, AZ 85267 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Denise Marie Van Nieuwenhuyzen 17049 Lisette St. Granada Hills, CA 91344 | | - | | | | | | 0.00 |

Sheet no. __39__ of __161__ sheets attached to Schedule of          Subtotal          0.00
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Baseline Oil & Gas Corp.**                                    Case No.    **09-36291**

                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Dennis L. Scott RR 2, Box 3020 Wanette, OK 74878 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Dennis R. Hill 12998 CR 171 Breckenridge, TX 76424 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Derik Rentrop 6003 Upper Lake Drive Humble, TX 77346 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Deubler's Backhoe Service #8 Northglen Road Breckenridge, TX 76424 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Devon Energy Production Co., LP P.O. Box 843559 Dallas, TX 75284 | | - | | | | | | 0.00 |

Sheet no. __40__ of __161__ sheets attached to Schedule of       Subtotal
Creditors Holding Unsecured Nonpriority Claims             (Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**
                                                          ,      Case No.   **09-36291**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Diamond G Heated Press Washers P.O. Box 166 Breckenridge, TX 76424 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Diamond Oil Well Drilling Co. P.O. Box 7843 Midland, TX 79708 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Dick Lilly Atkins P.O. Box 541 Tuscola, TX 79562 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Dickerson Resources 2230 Avenue F Bay City, TX 77414 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Dickey Distributing 4 Songbird Lane Rosharon, TX 77583 | - | | | | | | | 0.00 |

Sheet no. __41__ of __161__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Baseline Oil & Gas Corp.**_____ ,     Case No. ___**09-36291**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Disoway, Inc.** **C/O Gilford Securities Inc.** **132 Main Street, Suite 11** **Westhampton Beach, NY 11978** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Diversified General Contractor** **302 N. Houston Ave. Ste. 200** **Humble, TX 77338** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Dixie D. & J.D. Bartell** **5746 Indian Circle** **Houston, TX 77057** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Dona Degroat** **3822 232nd Pl. SW** **Lynnwood, WA 98036** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Donald B. Crenshaw, Jr.** **711 Mistletoe** **Breckenridge, TX 76424** | - | | | | | | 0.00 |

Sheet no. __**42**__ of __**161**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Baseline Oil & Gas Corp.**                                         ,         Case No.     **09-36291**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Donald Degroat** **5916 NW Brenda** **Port Saint Lucie, FL 34986** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Donald R. Kelly, Jr. & Terrie L. Kelly** **1310 2nd St.** **Stafford, TX 77497** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Donna Nelson Henkes Tuttle** **231 Bayou Road** **Lake Jackson, TX 77566** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Donna S. Robinson** **13426 Ravens Caw** **Cypress, TX 77429** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Dorothy Jean & Waylan Reid** **8709 FM Rd 701** **Breckenridge, TX 76424** | - | | | | | | | 0.00 |

Sheet no. __43__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)             **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re     **Baseline Oil & Gas Corp.**                                                      ,     Case No.     **09-36291**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Dorothy Robbins Trust** **Dorothy Robbins Trustee** **900 Mistletoe** **Breckenridge, TX 76424** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Dorothy Wright Spivy Life Estate** **NC 75, Box 735** **Eliasville, TX 76481-9703** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Dorsal Services, Inc.** **P.O. Box Drawer L** **Freer, TX 78357** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Double J Downhole Testers, LP** **P.O. Box 6388** **Abilene, TX 79608** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Double J Pipe** **P.O. Box 370** **Breckenridge, TX 76424** | - | | | | | | | 0.00 |

Sheet no. __44__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Baseline Oil & Gas Corp._____,   Case No. ____09-36291_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Double R Bedliner & Associates 1012 E. Walker Breckenridge, TX 76424 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Doug's Trailer Service 1220 Hudson Road Stamford, TX 79553 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Douglas Sartoris 800 N. Shoreline Blvd. Ste. 2570 S Tower Corpus Christi, TX 78401 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Douglas W. Griffith 3453 County Road 229 Breckenridge, TX 76424 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Dr. John R. Anderson 127 Windson Ct. Saint Paul, MN 55112 | - | | | | | | | 0.00 |

Sheet no. __45__ of __161__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                              ,        Case No.  **09-36291**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Drawbridge Spec. Op. Fund, LP** | - | | | | | | 0.00 |
| Account No. <br><br> **Drilling Info. Inc.** <br> **P.O. Box 5545** <br> **Austin, TX 78763** | - | | | | | | 0.00 |
| Account No. <br><br> **Dudley D. Johnson** <br> **C/O Gilford Securities Inc.** <br> **132 Main Street, Suite 11** <br> **Westhampton Beach, NY 11978** | - | | | | | | 0.00 |
| Account No. <br><br> **Dunnam Wireline Services, Inc.** <br> **P.O. Box 6665** <br> **Abilene, TX 79608** | - | | | | | | 0.00 |
| Account No. <br><br> **Dutton Research Company, LLC** <br> **4989 Golden Football Parkway** <br> **Suite 4** <br> **El Dorado Hills, CA 95762** | - | | | | | | 0.00 |

Sheet no. **46** of **161** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Baseline Oil & Gas Corp.**                                    ,        Case No.    **09-36291**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| E-Data Systems, Inc. 75 Maiden Lane, Suite 342 New York, NY 10038 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| E. Richard Criss Estate c/o Gordon Holloway 5511 Sauve Lane Houston, TX 77056 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Earl Burns, Inc. P.O. Box 1021 Abilene, TX 79604 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Earl R. Spears 2244 Country Rd. 537A Alvin, TX 77511 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Earthhead Consulting, LLC 1012 St. James Blvd. Evansville, IN 47714 | - | | | | | | | 0.00 |

Sheet no. **47** of **161** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                          ,        Case No.   **09-36291**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Eaton & Van Winkle, LLP 3 Park Avenue, 16th Floor New York, NY 10016 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Edith Mozelle Foy 604 N. River Seymour, TX 76380 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| El Paso E&P Company, L.P. P.O. Box 201566 Houston, TX 77216 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Elizabeth C. Tate 39 Windermere Houston, TX 77063 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Elizabeth Wheeler Smith Trust Elizabeth Wheeler Trustee 5 London Lane Breckenridge, TX 76424 | - | | | | | | | 0.00 |

Sheet no. __48__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                      ,     Case No.      **09-36291**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Emma D. & Karen A. McDonald Trustees, L.S. McDonald Trust 809 Trochta St. El Campo, TX 77437 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Emmet, Marvin & Martin, LLP 120 Broadway New York, NY 10271 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Energex P.O. Box 6027 San Antonio, TX 78209 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Energy Royalties, LLC P.O. Box 271165 Houston, TX 77277 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Epoch 14703 FM 1488 Magnolia, TX 77354 | - | | | | | | | | 0.00 |

Sheet no. __49__ of __161__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                                   , Case No.   **09-36291**
                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| **Ermis High Pressure Pumping** **P.O. Box 1543** **El Campo, TX 77437** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **Estate of Abel B. Pierce, Jr.** **Ruth H. Pierce, Ind. Executor** **Address Unavailable** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **Estate of Patrick O'Neal** **Suzaane O'Neal Executor** **10119 Kielder Pointe** **Spring, TX 77379** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **Ethel Jeanne Reese** **10707 Maple Ave.** **Hesperia, CA 92345** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **ETOCO, LP** **1600 Smith St.** **Suite 3910** **Houston, TX 77002** | | | | | | | | **0.00** |

Sheet no. __50__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**
_____,   Case No.   **09-36291**   _____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Evans Enterprises, Inc. P.O. Box 2370 Oklahoma City, OK 73101 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Express Energy Services P.O. Box 3720 Houma, LA 70361 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Expro Americas, LP P.O. Box 849832 Dallas, TX 75284 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Ezekiel & Cindy Lopez P.O. Box 188 Palacios, TX 77465 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Farmers Canal Company P.O. Box 570 Palacios, TX 77465 | - | | | | | | | 0.00 |

Sheet no. __51__ of __161__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Baseline Oil & Gas Corp.**                                                    ,       Case No.    **09-36291**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **FASB** <br> **P.O. Box 630420** <br> **Baltimore, MD 21263** | - | | | | | | | 0.00 |
| Account No. <br><br> **Federal Comm Commission** | - | | | | | | | 0.00 |
| Account No. <br><br> **FESCO, Ltd.** <br> **1000 Fesco Ave.** <br> **Alice, TX 78332** | - | | | | | | | 0.00 |
| Account No. <br><br> **Finis Dean Smith** <br> **9742 Highway 67** <br> **Breckenridge, TX 76424** | - | | | | | | | 0.00 |
| Account No. <br><br> **Five Thomas Oil & Gas, Ltd.** <br> **Box 1876** <br> **Victoria, TX 77902** | - | | | | | | | 0.00 |

Sheet no. __**52**__ of __**161**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                          ,          Case No.   **09-36291**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Flying W Lite Haul** **3630 PR 2231-1** **Breckenridge, TX 76424** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Foran, Ltd.** **P.O. Box 311595** **New Braunfels, TX 78131** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Force Trucking** **4841 Santa Elena** **Corpus Christi, TX 78405** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Forms On-A-Disk** **11551 Forest Central Dr.** **Ste. 205** **Dallas, TX 75243** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Fox Tank Company** **P.O. Box 2260** **Breckenridge, TX 76424** | - | | | | | | 10,625.00 |

Sheet no. __53__ of __161__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,625.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                    ,        Case No.   **09-36291**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Foxlogistics** **526 Kingwood Drive** **#247** **Kingwood, TX 77339** | - | | | | | | | **1,800.00** |
| Account No. | | | | | | | | |
| **Frances Jeanette Buckler** **Kemmerer & Patterson, P.C.** **P.O. Box 1592** **Austin, TX 78767** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Francis L. Slater** **1899 Burning Bash Court** **Rochester, MI 48309** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Francis Mae Maring & Charles Maring** **Living Trust** **P.O. Box 34** **South Bend, WA 98586** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Frand A. & Madeline L. Tinz** | - | | | | | | | **0.00** |

Sheet no. **54** of **161** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,800.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                                    , Case No.   **09-36291**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Frank J. Stanley, IRA** **c/o Gifford Securities, Inc.** **132 Main St., Suite 11** **Westhampton Beach, NY 11978** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Frankie M. Hill** **1201 East Lindsey** **Breckenridge, TX 76424** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Frazier Oil Properties, LLC** **800 Bering Drive, Suite 150** **Houston, TX 77057** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Fred F. Dueser** **1501 Sycamore** **Breckenridge, TX 76424** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Freda Yvonne Pierce Cormier** **202 Reef** **Unit 306** **Corpus Christi, TX 78402** | - | | | | | | | **0.00** |

Sheet no. __**55**__ of __**161**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Baseline Oil & Gas Corp.**                                                Case No.  **09-36291**
_____,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Frederick Leslie Pierce P.O. Box 567 Blessing, TX 77419 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Fribourg Enterprises, Inc. Della Montagnola 167 Attn: Ursula Azzurrini Chianti, Italy 50027 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Frontier Services, Inc. P.O. Box 4037 Alice, TX 78333 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Full Hole Inspection Service P.O. Box 271055 Corpus Christi, TX 78427 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Gardner Energy Corp. 952 Echo Lane Suite 380 Houston, TX 77024 | - | | | | | | | 0.00 |

Sheet no. __56__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Baseline Oil & Gas Corp.**_____,    Case No. ___**09-36291**_____
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Gary Renfro Griffith** **415 W. Elk #8** **Glendale, CA 91204** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **GE Capital** **P.O. Box 740441** **Atlanta, GA 30374** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Genco Services, Inc.** **P.O. Box 720130** **Mcallen, TX 78504** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **General Machine** **97 CR 150, Airport Road** **P.O. Box 1024** **Breckenridge, TX 76424** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Geo-Grafx, Inc.** **4400 Post Oak Parkway** **Suite 2370** **Houston, TX 77027** | - | | | | | | 0.00 |

Sheet no. __**57**__ of __**161**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Baseline Oil & Gas Corp.**                                              ,        Case No.        **09-36291**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **Geomap Company 1100 Geomap Lane Plano, TX 75074** | - | | | | | | | 0.00 |
| Account No. **George R. Burke, Jr. Fam Pship Elizabeth Taylor, Man. Partner 1203 Country Club Dr. Midland, TX 79701** | - | | | | | | | 0.00 |
| Account No. **Georgean B. Best P.O. Box 1137 Running Springs, CA 92382** | - | | | | | | | 0.00 |
| Account No. **Gilbert A. Nelson 13400 FM 2853 Palacios, TX 77465** | - | | | | | | | 0.00 |
| Account No. **GLO of the State of Texas Oil & Gas Division 1700 N. Congress Avenue Austin, TX 78701** | - | | | | | | | 0.00 |

Sheet no. __**58**__ of __**161**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                              ,     Case No.   **09-36291**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Global Computer Supplies**<br>**C/O SYX Services**<br>**P.O. Box 440939**<br>**Miami, FL 33144** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Global Tower Partners**<br>**C/O BankAtlantic**<br>**P.O. Box 8312**<br>**Fort Lauderdale, FL 33310** | - | | | | | | **350.00** |
| Account No. | | | | | | | |
| **GlobeNewswire**<br>**Lockbox 40200**<br>**P.O. Box 8500**<br>**Philadelphia, PA 19178** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Gold King Energy Parners I, LP**<br>**910 Louisiana St.**<br>**Suite 5030**<br>**Houston, TX 77002** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Grace L. Pierce**<br>**2245 Dryden**<br>**Houston, TX 77030** | - | | | | | | **0.00** |

Sheet no. __59__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **350.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                      ,      Case No.     **09-36291**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Greene County Recorders Office 1 Main Street, Room 120 Bloomfield, IN 47424 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Greene's Energy Group PO Box 676263 Dallas, TX 75267-6263 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Gregory Lee Vasquez 101 Ridgecrest Dr. Aledo, TX 76008 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Grey Wolf Drilling Co., LP Box 4346 Dept. 504 Houston, TX 77210-4346 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| GT Oilfield Repair, Inc. P.O. Box 595 Edna, TX 77957 | - | | | | | | | 0.00 |

Sheet no. __60__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.** _____ ,   Case No. ___**09-36291**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Gulf Coast Lease Service** **P.O. Box 1541** **El Campo, TX 77437** | - | | | | | | | | **0.00** |
| Account No. | | | | | | | | | |
| **Gulf Coast Records, LLC** **887 Glenchester St.** **Houston, TX 77079** | - | | | | | | | | **0.00** |
| Account No. | | | | | | | | | |
| **Gulf Coast Wireline Services** **P.O. Box 5781** **Kingsville, TX 78364** | - | | | | | | | | **0.00** |
| Account No. | | | | | | | | | |
| **Gus Blass, II** **c/o Gilford Securities, Inc.** **132 Main St., Suite11** **Westhampton Beach, NY 11978** | - | | | | | | | | **0.00** |
| Account No. | | | | | | | | | |
| **Gusrea, Kaplan & Bruno Nusbaum, PLCC** | - | | | | | | | | **0.00** |

Sheet no. __**61**__ of __**161**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                          ,          Case No.   **09-36291**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Guy Robert Beckham** **P.O. Box 739** **Abilene, TX 79604** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Gwen Wall** **405 Nooona Dr.** **Waxahachie, TX 75165** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Hale Lane Attorneys** **5441 Kietzke Lane** **Second Floor** **Reno, NV 89511** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Haliburton Energy Services, Inc.** **P.O. Box 203143** **Houston, TX 77216** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Hamman Swabbing Services, Inc.** **P.O. Box 615** **El Campo, TX 77437** | | - | | | | | | 0.00 |

Sheet no. __62__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                          ,        Case No.   **09-36291**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Harris County Tax Assessor Paul Bettencourt P.O. Box 4089 Houston, TX 77210 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Heather Alexander 11920 Lakewood West Dr. Cypress, TX 77429 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Heatley Surveying P.O. Box 1 Breckenridge, TX 76424 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Heffelfinger Heirs Wells Fargo Bank P.O. Box 5383 Denver, CO 80217 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Helen A. Brown-Kay 706 W. Center St. Kyle, TX 78640 | - | | | | | | | 0.00 |

Sheet no. **63** of **161** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Baseline Oil & Gas Corp.__ _____,     Case No. ___09-36291___
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Henry Lee Caldwell 2225 South Danville Suite 3 Abilene, TX 79605 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| HHC Exploration, Inc. F/A/O Harry H. Cullen P.O. Box 3331 Houston, TX 77253 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Hilda Elliot Trust C/O Davidson Trust Co. P.O. Box 2309 Great Falls, MT 59403 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Hilda L. Elliott Trust c/o Farmers National Co. P.O. Box 3480 Oil & Gas Dept. Omaha, NE 68103 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Holland Dozers P.O. Box 266 Moran, TX 76464 | - | | | | | | | 0.00 |

Sheet no. __64__ of __161__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Baseline Oil & Gas Corp.**            Case No. **09-36291**
_____,
                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Holly Huber** <br> **2234 Ridgewood Dr.** <br> **West Columbia, TX 77486** | - | | | | | | 0.00 |
| Account No. <br><br> **Holmes Measurement & Equipment** <br> **1306 W. Dyer St.** <br> **Breckenridge, TX 76424** | - | | | | | | 0.00 |
| Account No. <br><br> **Hometown Brand Center** <br> **301 East Walker Street** <br> **Breckenridge, TX 76424** | - | | | | | | 0.00 |
| Account No. <br><br> **Horizon Hotshot** <br> **P.O. Box 3247** <br> **Victoria, TX 77903** | - | | | | | | 0.00 |
| Account No. <br><br> **Houston Oil & Gas Co., Inc.** <br> **P.O. Box 973** <br> **Montgomery, TX 77356** | - | | | | | | 0.00 |

Sheet no. **65** of **161** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

         Subtotal
(Total of this page)     **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Baseline Oil & Gas Corp.**                                              ,      Case No.    **09-36291**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Howe Excavation 5827 CR 120 Clyde, TX 79510 | - | | | | | | | 4,350.00 |
| Account No. | | | | | | | | |
| IB Services, Inc. P.O. Box 1235 Pinehurst, TX 77362 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| ICE Systems, Inc. P.O. Box 11126 Hauppauge, NY 11788 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| IHS Global, Inc. Department 142 Denver, CO 80271 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| IndemCo 777 Post Oak Blvd. Suite 330 Houston, TX 77056 | - | | | | | | | 0.00 |

Sheet no. __66__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        4,350.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Baseline Oil & Gas Corp.**                                                    Case No.    **09-36291**
                                                                  ,
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Indiana Geological Truck Publication Sales 611 N. Walnut Grove Bloomington, IN 47405** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Industrial Lift Truck 2389 Mementum Place Chicago, IL 60689** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Ingram Concrete, LLC P.O. Box 841556 Dallas, TX 75284** | - | | | | | | 3,556.51 |
| Account No. | | | | | | | |
| **Integrated Production Services P.O. Box 201934 Dallas, TX 75320** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Ironwood Oak Properties, LLC 25438 Malibu Road Malibu, CA 90265** | - | | | | | | 0.00 |

Sheet no. __67__ of __161__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                 **3,556.51**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Baseline Oil & Gas Corp.**_____ ,    Case No. ____**09-36291**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **J & H Lease & Welding Service** **P.O. Box 247** **Sheridan, TX 77475** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **J & J Oilfield Electric Co.** **405 East Walker** **Breckenridge, TX 76424** | - | | | | | | 58,111.30 |
| Account No. | | | | | | | |
| **J W Wireline Company** **Lockbox 970490** **Dallas, TX 75397** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **J&P Oil & Gas, Inc.** **Jim Wheeler** **P.O. Box 6731** **Corpus Christi, TX 78466** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **J-W Operating Company** **PO Box 970490** **Dallas, TX 75397** | - | | | | | | 0.00 |

Sheet no. __**68**__ of __**161**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **58,111.30**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Baseline Oil & Gas Corp.**                                    ,          Case No.      **09-36291**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| J. Ferguson Water Well Drlg P.O. Box 1007 Edna, TX 77957 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| J. L. McClymond P.O. Box 1209 Breckenridge, TX 76424 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| J.E. Pierce Harris Address Unavailable | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| J.G. Stone Oil Properties, Inc. 3606-C John Stockbauer Dr. Victoria, TX 77904 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| J.N. Browning Oil Co., Inc. 512 East Walker Breckenridge, TX 76424 | | | | | | | | 964.22 |

Sheet no. __69__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **964.22**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Baseline Oil & Gas Corp.**_____,    Case No. ____**09-36291**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Jackson Walker, LLP P.O. Box 130989 Dallas, TX 75313 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Jade Wade Heffelfinger Wells Fargo Bank P.O. Box 5383 Denver, CO 80217 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| James B. Abney, Jr. 32 Terravale Ct. The Woodlands, TX 77381 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| James Denny 233 South Wacker Dr. Sears Tower, Suite 8670 Chicago, IL 60696 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| James G. Stone, Jr. P.O. Box 185 Lolita, TX 77971 | | | | | | | | 0.00 |

Sheet no. __**70**__ of __**161**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                          ,     Case No.    **09-36291**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| James M. Denny 233 South Wacker Dr. Sears Tower, Suite 8670 Chicago, IL 60696 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| James Robert Beckham P.O. Box 520 Abilene, TX 79604 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| James Travis Robbins 2 Nandina Drive Greensboro, NC 27455 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| James W. Reid 502 FM 576 W. Breckenridge, TX 76424 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Janice Sturgill 10220 Lexi Ct. Oklahoma City, OK 73130 | | - | | | | | 0.00 |

Sheet no. __71__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                    ,     Case No.    **09-36291**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **January Crockett-Knoke**<br>**PMB 331**<br>**7910 Ivanhoe Ave.**<br>**La Jolla, CA 92037** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Jay R. Garner**<br>**1529 Live Oak Dr.**<br>**Inez, TX 77968** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **JD Minerals NPRI**<br>**PO Box 1520**<br>**Palestine, TX 75902-1520** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Jeanette Allday Thomas**<br>**316 Greenway Lane**<br>**Richmond, VA 23226** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Jeanette Johns Dowhanick**<br>**P.O. Box 350813**<br>**Palm Coast, FL 32135** | - | | | | | | **0.00** |

Sheet no. __**72**__ of __**161**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                              ,        Case No.   **09-36291**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Jeanine Pierce Steber**<br>**433 Orsett St.**<br>**Chula Vista, CA 91911** | | - | | | | | | 0.00 |
| Account No.<br><br>**Jeanne W. Fort**<br>**246 Belden Place**<br>**Munster, IN 46321** | | - | | | | | | 0.00 |
| Account No.<br><br>**Jefferies Finance, LLC**<br>**520 Madison Ave.**<br>**New York, NY 10022** | | - | | | | | | 0.00 |
| Account No.<br><br>**Jen Wade Heffelfinger**<br>**Wells Fargo Bank**<br>**P.O. Box 5383**<br>**Denver, CO 80217** | | - | | | | | | 0.00 |
| Account No.<br><br>**Jennifer Fabian Isaac**<br>**c/o Echo Rock Ventures**<br>**P.O. Box 3026**<br>**Auburn, CA 95604** | | - | | | | | | 0.00 |

Sheet no. __**73**__ of __**161**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Baseline Oil & Gas Corp.__ _____ ,   Case No. ___09-36291____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jerome W. Robinson 13426 Ravens CawDr. Cypress, TX 77429 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Jet Maintenance, Inc. P.O. Box 5026 Victoria, TX 77903 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JGS Texas, Ltd. 3606-C John Stockbauer Dr. Victoria, TX 77904 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JGS Texas, Ltd. 3606-C John Stockbauer Dr. Victoria, TX 77904 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JLM Enterprises 118 Elaine St. | - | | | | | | 0.00 |

Sheet no. __74__ of __161__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                    ,        Case No.    **09-36291**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Jo Ellen McDonald** <br> **636 Pacific Ave.** <br> **Shafter, CA 93263** | - | | | | | | 0.00 |
| Account No. <br><br> **Joalice Buckler Rev. Trust** <br> **c/o Bessemer Trust Co., N.A.** <br> **630 Fifth Ave.** <br> **New York, NY 10111** | - | | | | | | 0.00 |
| Account No. <br><br> **Joan Krouse** <br> **1901 Pemberton Dr.** <br> **Fort Wayne, IN 46805** | - | | | | | | 0.00 |
| Account No. <br><br> **Joanna Scott Hennessy** | - | | | | | | 0.00 |
| Account No. <br><br> **Joe Barker** <br> **P.O. Box 614** <br> **Graham, TX 76450** | - | | | | | | 0.00 |

Sheet no. __**75**__ of __**161**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                            ,     Case No.     **09-36291**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| John A. & Virginia K. Wright #3 Trafalgar Square Abilene, TX 79605 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| John Clifton Caldwell P.O. Box 2800 Albany, TX 76430 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| John E. Taylor 156 Lake Shore Dr. Newnan, GA 30265 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| John Findra 11 Hanford Pl. Tarrytown, NY 10591 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| John Glowka, Oil & Gas Drilling Consultant P.O. Box 608 Woodsboro, TX 78393 | - | | | | | | | 0.00 |

Sheet no. **76** of **161** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.** _____,   Case No. ____**09-36291**____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**John J. Barron, Trustee**<br>**The John J. Barron**<br>**8621 Oak Grove Avenue**<br>**Sebastopol, CA 95472** | - | | | | | | **0.00** |
| Account No.<br><br>**John L. Beckham**<br>**P.O. Box 87**<br>**Abilene, TX 79604** | - | | | | | | **0.00** |
| Account No.<br><br>**Johnnye Lou Ewing**<br>**904 Kemper Dr.**<br>**Mansfield, TX 76063** | - | | | | | | **0.00** |
| Account No.<br><br>**Jonathan E. Pierce, III**<br>**22051 N. Desert Park Court**<br>**Maricopa, AZ 85238** | - | | | | | | **0.00** |
| Account No.<br><br>**Jones Day**<br>**222 East 41st Street**<br>**New York, NY 10017** | - | | | | | | **0.00** |

Sheet no. __**77**__ of __**161**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                      ,   Case No.   **09-36291**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Jos N. Turtle Trust** **132 Main St., Suite 11** **Westhampton Beach, NY 11978** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Joseph A. Lobstein** **11 Water District Road 214** **Breckenridge, TX 76424** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Joyce Arlene Glade** **20 Rollingwood Dr.** **Space 206** **Jackson, CA 95642** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Jsaon A. Potts** **3845 Bandera Ranch Rd.** **Roanoke, TX 76262** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **JSE Investments, Ltd.** **3606-C John Stockbauer Dr.** **Victoria, TX 77904** | - | | | | | | | 0.00 |

Sheet no. __78__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Baseline Oil & Gas Corp.** _____ , Case No. **09-36291** _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W | W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Judy Fern Horton** <br> **P.O. Box 514** <br> **Crestline, CA 92325** | - | | | | | | | 0.00 |
| Account No. <br><br> **June Stone** <br> **3606-C John Stockbauer** <br> **Victoria, TX 77904** | - | | | | | | | 0.00 |
| Account No. <br><br> **JVL Global Energy (QP) LP** <br> **c/o Kelly W. Loyd** <br> **JVL Advisors LLC** <br> **10000 Memorial Dr., Suite 550** <br> **Houston, TX 77024** | - | | | | | | | 0.00 |
| Account No. <br><br> **K-3 Services** <br> **P.O. Box 2236** <br> **Alvin, TX 77512** | - | | | | | | | 0.00 |
| Account No. <br><br> **K-C Lease Service, Inc** <br> **P.O. Box 428** <br> **Louise, TX 77455** | - | | | | | | | 0.00 |

Sheet no. **79** of **161** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re **Baseline Oil & Gas Corp.** , Case No. **09-36291**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| K. Paul Taylor 3201 Pitt NE Albuquerque, NM 87111 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Kane Environmental Engineering 5307 Oakdale Creek Court Spring, TX 77379 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Karen Anne McDonald 2225 Prestonwood Dr. Arlington, TX 76012 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Karen Spence 3530 Sleepy Hollow Amarillo, TX 79121 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Katherine A. Paulson 1307 Althea Houston, TX 77018 | - | | | | | | 0.00 |

Sheet no. **80** of **161** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                      ,       Case No.   **09-36291**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Kathleen Burke 4103 Fawnridge San Antonio, TX 78229 | - | | | | | | 0.00 |
| Account No. Kathryn Degroat 112 35th Square SW Vero Beach, FL 32968 | - | | | | | | 0.00 |
| Account No. Kathy Lee Miller P.O. Box 98 Ellinger, TX 78938 | - | | | | | | 0.00 |
| Account No. Kay M. Sewell 3000 Marigold Trail Norman, OK 73072 | - | | | | | | 0.00 |
| Account No. Kay Nicolaisen 1720 Ranch Road 12 Apt. D-223 San Marcos, TX 78666 | - | | | | | | 0.00 |

Sheet no. __81__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                          ,          Case No.   **09-36291**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **KEBO Oil & Gas, Inc.** **607 Railroad Drive** **Portland, TX 78374** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Kenneth G. Best** **P.O. Box 1137** **Running Springs, CA 92382** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Kerrco, Inc.** **808 Travis** **Suite 2200** **Houston, TX 77002** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Key Energy Services, Inc.** **P.O. Box 201858** **Dallas, TX 75320** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **King & Pretrus, Inc.** **P.O. Box 606** **500 W. Fulton** **Sinton, TX 78387** | - | | | | | | | 0.00 |

Sheet no.  **82**  of  **161**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                          ,          Case No.   **09-36291**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**King Appliance Co., Inc.**<br>**1428 Hwy. 180 East**<br>**Breckenridge, TX 76424** | - | | | | | | | **0.00** |
| Account No.<br><br>**Kirkwood & Darby, Inc.**<br>**307 W. 7th Street, Ste. 1110**<br>**Fort Worth, TX 76102** | - | | | | | | | **0.00** |
| Account No.<br><br>**KJ Company**<br>**502 FM 576W**<br>**Breckenridge, TX 76424** | - | | | | | | | **0.00** |
| Account No.<br><br>**KJ Hotshot LLC**<br>**P.O. Box 304**<br>**Breckenridge, TX 76424** | - | | | | | | | **1,618.55** |
| Account No.<br><br>**Klein Football Booster Club**<br>**6605 Cypresswood Dr., Ste 250**<br>**Spring, TX 77379** | - | | | | | | | **0.00** |

Sheet no. __83__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,618.55**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                     ,          Case No.    **09-36291**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Knowledge Reservoir, LLC**<br>**P.O. Box 676822**<br>**Dallas, TX 75267** | - | | | | | | 0.00 |
| Account No.<br><br>**Knox County Recorder's Office**<br>**111 North Seventh Street**<br>**Suite 2**<br>**Vincennes, IN 47591** | - | | | | | | 0.00 |
| Account No.<br><br>**Knox Oil Field Supply, Inc.**<br>**P.O. Box 60065**<br>**San Angelo, TX 76906** | - | | | | | | 0.00 |
| Account No.<br><br>**Kokomo Drilling, LLC**<br>**P.O. Box 1200**<br>**Bridgeport, TX 76426** | - | | | | | | 0.00 |
| Account No.<br><br>**Kuhn Crane Service, Inc.**<br>**P.O. Box 10304**<br>**Corpus Christi, TX 78460** | - | | | | | | 0.00 |

Sheet no. __84__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                              ,          Case No. _____**09-36291**_____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Lacy W. Rasberry Agency Wells Fargo Bank O&G Admin P.O. Box 5383 Denver, CO 80217 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Lacy Winston Rasberry 1344 Community Pond Rd. Eastover, SC 29044 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Laguna Rig Service, Inc. P.O. Box 4044 Victoria, TX 77903 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Lanelle Knight Lee Elizabeth Wheeler Trustee 5 London Lane Breckenridge, TX 76424 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Larry Jackson McMahan John Laighlin Receiver/Trustee P.O. Box 664 Bay City, TX 77414 | - | | | | | | 0.00 |

Sheet no. __**85**__ of __**161**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                          ,          Case No.      **09-36291**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| **Laser Wash**<br>**Box 232**<br>**Coleman, TX 76834** | | | | | | | | **36.00** |
| Account No. | | - | | | | | | |
| **Lasser, Inc.**<br>**2312 NE Loop 820**<br>**Suite A**<br>**Fort Worth, TX 76112** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **Latrell S. Herrera**<br>**1508 W. Callagan St.**<br>**Fort Stockton, TX 79735** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **Laura Greenwood**<br>**14900 N. Penn #731**<br>**Oklahoma City, OK 73134** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **Laura Lazarus**<br>**1012 Pine Branch Ct.**<br>**Weston, FL 33326** | | | | | | | | **0.00** |

Sheet no. __**86**__ of __**161**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **36.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.** ,   Case No.   **09-36291**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Laura Vassallo-Lee 6319 Concho Bay Dr. Houston, TX 77041 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Laurie Lopez 16010 Rudgewick Ln. Spring, TX 77379 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Lee Edward Pierce P.O. Box 638 Blessing, TX 77419 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Lee Hall Pierce P.O. Box 275 Blessing, TX 77419 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Leland Fikes Foundation, Inc. 500 N. Akard Suite 1900 Dallas, TX 75201 | | - | | | | | | 0.00 |

Sheet no. __87__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**
                                                                    ,      Case No.      **09-36291**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Leslie M. Thomas** <br>**661 Westwood Dr.** <br>**Abilene, TX 79603** | - | | | | | | 0.00 |
| Account No. <br><br>**Libertas Partners** | - | | | | | | 0.00 |
| Account No. <br><br>**Linda Nelson Miculka** <br>**3205 Myatt Ln.** <br>**El Campo, TX 77437** | - | | | | | | 0.00 |
| Account No. <br><br>**Linda Ruth Ebeling, CPL** <br>**P.O. Box 20827** <br>**Houston, TX 77225** | - | | | | | | 0.00 |
| Account No. <br><br>**Lindsey A. Thompson** <br>**P.O. Box 807** <br>**Bay City, TX 77404** | - | | | | | | 0.00 |

Sheet no. __88__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                  0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                    , Case No.   **09-36291**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Lisa E. Eckols P.O. Box 1597 Breckenridge, TX 76424 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| LNS Associates 35-49 38th Street Long Island City, NY 11101 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Lodge at Kingwood | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Lone Star Services P.O. Box 84 Breckenridge, TX 76424 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Loomis International, Inc. P.O. Box 41170 Houston, TX 77241 | - | | | | | | | 0.00 |

Sheet no. **89** of **161** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Baseline Oil & Gas Corp.__ ,                    Case No. __09-36291__
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Loretta Diamond 13 East Gate Lane East Setauket, NY 11733 | - | | | | | | 0.00 |
| Account No. Lost Creek Energy, LP 341 King St., Suite D Charleston, SC 29401 | - | | | | | | 0.00 |
| Account No. Louis P. Buck c/o Gilford Securities, Inc. 132 Main St. Suite 11 Westhampton Beach, NY 11978 | - | | | | | | 0.00 |
| Account No. Louisa Ramsay 69 Pimlico Rd. London SW1W8NE | - | | | | | | 0.00 |
| Account No. Louise Detmold 21 Park Terrace Dr. Saint Augustine, FL 32080 | - | | | | | | 0.00 |

Sheet no. __90__ of __161__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Baseline Oil & Gas Corp.__ ,                  Case No. ___09-36291___
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Lousiana Transportation, Inc. P.O. Box 712934 Cincinnati, OH 45271 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Lowenstein, Sandler | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Luceile Wilkerson P.O. Box 1175 Bay City, TX 77404 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Lucille E. Benson 32200 SW French Prairie Dr. #D209 Wilsonville, OR 97070 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Lufkin Industries, Inc. P.O. Box 201331 Houston, TX 77216 | - | | | | | | 0.00 |

Sheet no. __91__ of __161__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Baseline Oil & Gas Corp._____,    Case No. ___09-36291_____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Lynda H. Pena, Inc. 6145 St. Denis Corpus Christi, TX 78414 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Lynn Beckham Marderosian Trust Attn: Bob Beckham P.O. Box 739 Montgomery, TX 77356 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Lyon Beckham Marderosian Trust Attn: Bob Beckham P.O. Box 739 Abilene, TX 79604 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| M & M Gravel Sales, Inc. P.O. Box 1599 El Campo, TX 77437 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| M W Rentals & Services, Inc. 4002 U.S. Hwy 59 North Victoria, TX 77905 | - | | | | | | | 0.00 |

Sheet no. __92__ of __161__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.** _____ ,     Case No.   **09-36291** _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **M-I, LLC** **P.O. Box 200132** **Dallas, TX 75320** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Magnum Tubular Inspection, LLC** **P.O. Box 7425** **Corpus Christi, TX 78467** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Malone & Bailey, PC** **10350 Richmond Avenue** **Suite 800** **Houston, TX 77042** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Mangum's Oilfield Services, Ltd.** **P.O. Box 786** **Eagle Lake, TX 77434** | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Manvel Paint & Body** **19710 Highwy 6** **P.O. Box 367** **Manvel, TX 77578** | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __93__ of __161__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.** _____ ,     Case No. _____**09-36291**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Margaret Johnson McCurdy Estate<br>2525 Ridgmar Blvd., Room 300<br>Fort Worth, TX 76116 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Margie K. Woods<br>112 Marina Dr.<br>Bullard, TX 75757 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Maripa, Ltd.<br>4625 Greenville Ave.<br>Suite 302<br>Dallas, TX 75206 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Marjorie Kirtley<br>Inov & Indep Exe - Account # 46-888-6<br>P.O. Box 540<br>Graham, TX 76450 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Mark Lazarus<br>600 Croton Ave.<br>Cortland Manor, NY 10567 | - | | | | | | 0.00 |

Sheet no. __**94**__ of __**161**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Baseline Oil & Gas Corp.__ _____,    Case No. ___09-36291___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Marsillo Limousine**<br>**P.O. Box 1720**<br>**Madison Square Station**<br>**New York, NY 10159** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Martha Rugeley Bachman Trustee**<br>**P.O. Box 904**<br>**Bay City, TX 77404** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Martin-Decker Totco**<br>**P.O. Box 201153**<br>**Dallas, TX 75320** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Mary Eleanor Denny** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Mary Eleanor Denny Kerrington**<br>**1055 Fearrington Post**<br>**Pittsboro, NC 27312** | - | | | | | | 0.00 |

Sheet no. __95__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                              ,   Case No.   **09-36291**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Mary Enid McLaglen** <br> **2049 Century Park East** <br> **Suite 2500** <br> **Los Angeles, CA 90067** | - | | | | | | 0.00 |
| Account No. <br><br> **Master Tubulars, Inc.** <br> **P.O. Box 50036** <br> **Midland, TX 79710** | - | | | | | | 0.00 |
| Account No. <br><br> **Matagorda County Clerk** <br> **Recording Office** <br> **1700 Seventh Street, Room 202** <br> **Bay City, TX 77414** | - | | | | | | 0.00 |
| Account No. <br><br> **Matagorda Oil Field Specialty** <br> **3586 FM 2668** <br> **Bay City, TX 77414** | - | | | | | | 878.32 |
| Account No. <br><br> **Matthew Hansen** <br> **12555 CR 409** <br> **El Campo, TX 77437** | - | | | | | | 0.00 |

Sheet no. **96** of **161** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     878.32

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Baseline Oil & Gas Corp.** _____ ,     Case No. ____**09-36291**____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Mattie Wright 9465 FM 701 Breckenridge, TX 76424 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| McAda Drilling Fluids, Inc. P.O. Box 1080 Bay City, TX 77404 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| McGavock Nissan 3550 S. Clark Abilene, TX 79606 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| McLeod USA P.O. Box 3243 Pocatello, ID 83201 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| McMahan Family Trust Karen McMahan Farrer, Trustee 6811 Wildlife Rd. Malibu, CA 90265 | - | | | | | | | 0.00 |

Sheet no. __97__ of __161__ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**
                                                                  Case No.   **09-36291**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| McMahan Welding Service, Ltd. 269 U.S. Hwy 183 South Cuero, TX 77954 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Meadowbrook Opportunity Fund, LLC 132 Main Street, Suite 11 Westhampton Beach, NY 11978 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| MEC 1986, Ltd. 1021 Main St. Suite 1430 Houston, TX 77002 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Mellinger Oilfield Trucking P.O. Box 60004 Corpus Christi, TX 78466 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Melody J. Tomlinson 841 W. 12th St. Fayetteville, AR 72701 | - | | | | | | 0.00 |

Sheet no. **98** of **161** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __Baseline Oil & Gas Corp._____,    Case No. ___09-36291_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Melvin Klotzman Petroleum Consultants** **P.O. Box 3723** **Victoria, TX 77903** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Mexia Holdings, LP** **4993 N. Illinois #130** **Olney, IL 62450** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MI SWACO** **P.O. Box 200132** **Dallas, TX 75320** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Michael C. Foran** **200 Lamont** **San Antonio, TX 78209** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Michael E. Pierce, Jr.** **P.O. Box 791** **Edna, TX 77957** | - | | | | | | 0.00 |

Sheet no. __99__ of __161__ sheets attached to Schedule of    Subtotal
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.** ,   Case No.   **09-36291**
                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Michael L. Lockhart <br> 1217 W. Dyer Street <br> Moran, TX 76464 | - | | | | | | 0.00 |
| Account No. <br><br> Michael W. Tate <br> P.O. Box 7912 <br> Horseshoe Bay, TX 78657 | - | | | | | | 0.00 |
| Account No. <br><br> Midwestern Vacuum Truck Co. <br> P.O. Box 908 <br> Snyder, TX 79550 | - | | | | | | 0.00 |
| Account No. <br><br> Milamore <br> P.O. box 1309 <br> El Campo, TX 77437 | - | | | | | | 0.00 |
| Account No. <br><br> Miller Consulting Inc. <br> 1000 West Avenue <br> Austin, TX 78701-2019 | - | | | | | | 0.00 |

Sheet no. **100** of **161** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Baseline Oil & Gas Corp.**                                      ,          Case No.    **09-36291**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Milton Dressner 28777 Northwestern Hwy. Ste. 100 Southfield, MI 48034 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Minneapolis Soc. of Fine Arts 2400 Third Ave. South Minneapolis, MN 55404 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Mire & Associates, Inc. 1927 Hillgreen Drive Katy, TX 77494 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Mobil Producing TX & NM, Inc. P.O. Box 951027 Dallas, TX 75395 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Mobile Oilfeld Trucking, Inc. 914 Taos Drive Victoria, TX 77904 | | - | | | | | 0.00 |

Sheet no. __101__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.** _____,   Case No.   **09-36291** _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **Mobile Operating, LLC** 164 St. Francis Street Suite 205 Mobile, AL 36602 | - | | | | | | | 0.00 |
| Account No. **Mollie Sue George Calkins** 2645 St. Ann Butte, MT 59701 | - | | | | | | | 0.00 |
| Account No. **Molly Caldwell Cline** 9 Woodhaven Circle Abilene, TX 79605 | - | | | | | | | 0.00 |
| Account No. **Monarch Resources, LLC** P.O. Box 720070 Oklahoma City, OK 73172 | - | | | | | | | 0.00 |
| Account No. **Moody's Investors Service** P.O. Box 102597 Atlanta, GA 30368 | - | | | | | | | 0.00 |

Sheet no. __102__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Baseline Oil & Gas Corp.__ _____ ,   Case No. ___09-36291___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **My Office Products** <br> **P.O. Box 306003** <br> **Nashville, TN 37230** | - | | | | | | | 0.00 |
| Account No. <br><br> **Mya S. Ebeling** <br> **5203 Emil** <br> **Amarillo, TX 79106** | - | | | | | | | 0.00 |
| Account No. <br><br> **Mya Swanson Ebeling Trust** <br> **Mya S. Ebeling, Trustee** <br> **5203 Emil** <br> **Amarillo, TX 79106** | - | | | | | | | 0.00 |
| Account No. <br><br> **Nabors Well Services, Ltd.** <br> **P.O. Box 973510** <br> **Dallas, TX 75397** | - | | | | | | | 0.00 |
| Account No. <br><br> **Nail Automation** <br> **P.O. Box 72** <br> **Snyder, TX 79550** | - | | | | | | | 0.00 |

Sheet no. __103__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Baseline Oil & Gas Corp.__ ,                    Case No. __09-36291__
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Nancy B. Capra 341 CR 332 Abilene, TX 79606 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Nancy Lee Jones 5719 W. Stockhome Ln. Dunnellon, FL 34433 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Nancy W. Swindler Wells Fargo Bank O&G Admin P.O. Box 5383 Denver, CO 80217 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Nancy Winston Swindler 209 Alta Vista Rd. Columbia, SC 29203 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Nannie Marie Griffith Cherie L. Nunn, Attny in Fact 404 Armstrong St. Oklahoma City, OK 73160 | | - | | | | | | 0.00 |
| Sheet no. __104__ of __161__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 0.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                                      Case No.   **09-36291**
                                                                                   ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **National Oilwell** **P.O. Box 201224** **Dallas, TX 75320** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Neofirma, Inc.** **P.O. Box 678162** **Dallas, TX 75267** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Netherland Sewell & Associates** **4500 Thanksgiving Tower** **1601 Elm Street** **Dallas, TX 75201** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Neuralog** **4800 Sugar Grove** **Suite 410** **Stafford, TX 77477** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **New Albany - Indiana LLC** **1975 Waddle Road** **State College, PA 16801** | - | | | | | | 0.00 |

Sheet no.  **105** of  **161**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                      ,          Case No. _____**09-36291**_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| New Spooling Services 3307 23rd P.O. Box 1437 Snyder, TX 79550 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Noel W. Putscher 2430 Riverway Oak Drive Kingwood, TX 77345 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Norma Sue Jackson Velazquez 9471 Juniper Ave. Fontana, CA 92335 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Norman W. Grimes Geological Services P.O. Box 1420 Canyon, TX 79015 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| North Texas Petroleum Direct 3500 Clear Fork Rd. Crawford, CO 81415 | - | | | | | | | 0.00 |

Sheet no. __106__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Baseline Oil & Gas Corp.** _____ ,  Case No. ___**09-36291**___
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Norton Alson Robbins 8533 Marks Lane Fort Worth, TX 76135 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| NOW Brandt P.O. Box 4889 Houston, TX 77210 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| NuTech Energy Alliance 7702 FM 1960 East Suite 300 Humble, TX 77346 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| O'Reilly Auto Parts P.O. Box 9464 Springfield, MO 65801 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| O. Chadwick Kaetzer 6611 Radley Drive Spring, TX 77379 | | - | | | | | 0.00 |

Sheet no. __**107**__ of __**161**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Baseline Oil & Gas Corp.**                                      ,        Case No.  **09-36291**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| O. H. Reaugh 304 N. Harding Breckenridge, TX 76424 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| O.J. Rental, Inc. P.O. Box 9314 Corpus Christi, TX 78469 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| O.T.T.S. P.O. Box 707 Breckenridge, TX 76424 | - | | | | | | | 170.00 |
| Account No. | | | | | | | | |
| Odessa Pumps & Equipment P.O. Box 69637 Odessa, TX 79769 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Oil & Gas Information Systems 6500 West Freeway Suite 925 Fort Worth, TX 76116 | - | | | | | | | 0.00 |

Sheet no. **108** of **161** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 **170.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Baseline Oil & Gas Corp.**                                          ,        Case No. ___**09-36291**___
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Oil and Gas Investor P.O. Box 5801 Harlan, IA 51593 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Olive Stanfill 416 NW 40th St. Oklahoma City, OK 73118 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Ozarka P.O. Box 856680 Louisville, KY 40285 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| P.G. Luhn, Inc. c/o C.F. Brown, Jr. 112 Cascades Ln. Saint Simons Island, GA 31522 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| P.L.P.S., Inc. P.O. Box 56787 Houston, TX 77256 | - | | | | | | | 0.00 |

Sheet no. __**109**__ of __**161**__ sheets attached to Schedule of          Subtotal          0.00
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Baseline Oil & Gas Corp.**                                              ,        Case No.   **09-36291**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Padre Tubular Inc PO Box 189 Corpus Christi, TX 78403-0189 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| PAETEC P.O. Box 3243 Milwaukee, WI 53201 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Palacios Abstract & Title 1012 First Street Palacios, TX 77465 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Palacios ISD Tax Office Rebecca S. Garza, Tax Assessor 1209 12th Street Palacios, TX 77465 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Pamela Hill 765 Aurora Dr. El Centro, CA 92243 | - | | | | | | | 0.00 |

Sheet no. **110** of **161** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Baseline Oil & Gas Corp.**  , Case No. **09-36291**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Parker Energy Company** <br> **P.O. Box 1593** <br> **Breckenridge, TX 76424** | - | | | | | | 0.00 |
| Account No. <br><br> **Parkman Whaling, LLC** | - | | | | | | 0.00 |
| Account No. <br><br> **Pason Systems USA Corp.** <br> **16100 Table Mountain Parkway** <br> **Suite 100** <br> **Golden, CO 80403** | - | | | | | | 0.00 |
| Account No. <br><br> **Pate's Hardware** <br> **808 E. Central** <br> **Comanche, TX 76442** | - | | | | | | 0.00 |
| Account No. <br><br> **Patricia Lynn McDonald Ardeel** <br> **90 Brookgreen Cr. N** <br> **Montgomery, TX 77356** | - | | | | | | 0.00 |

Sheet no. **111** of **161** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Baseline Oil & Gas Corp._____,     Case No. ___09-36291_____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Patricia Nelson Simpson P.O. Box 954 Johnson City, TX 78636 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Patricia Powell 303 Woodridge Dr. Victoria, TX 77904 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Patrick H. McGarey 4647 Ingersoll Street Houston, TX 77027 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Patriot OilField Services, LLC P.O. Box 65 Louise, TX 77455 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Patsy Miller 4810 Avenue Q Galveston, TX 77551 | - | | | | | | | 0.00 |

Sheet no. __112__ of __161__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Baseline Oil & Gas Corp.**
_____,       Case No. **09-36291** _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Patterson-UTI Drilling Company P.O. Box 260111 Dallas, TX 75326 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Paul W. Larson 31912 Avenida Evita San Juan Capistrano, CA 92675 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Paula Hayden P.O. Box 506 Blythe, CA 92226 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| PCAOB P.O. Box 631116 Baltimore, MD 21263 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Peggy Ann Spann 8206 Polished Stone Circle Houston, TX 77095 | - | | | | | | | 0.00 |

Sheet no. __113__ of __161__ sheets attached to Schedule of          Subtotal                 0.00
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                            ,      Case No. ___**09-36291**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Permian Trucking & Hot Shot P.O. Box 11 Gardendale, TX 79758 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Peter E. Bacon 54 Winthrop Harbour South Breckenridge, TX 76424 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Petro Amigos Supply, Inc. 757 N. Eldridge Pkwy, Suite 50 Houston, TX 77079 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Petroleum Club of Houston 800 Bell Street 43rd Floor Houston, TX 77002 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Petroleum PLC, Energy South P.O. Box 708902 San Antonio, TX 78270 | - | | | | | | | 0.00 |

Sheet no. _**114**_ of _**161**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                             0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Baseline Oil & Gas Corp.**                                                      ,    Case No.    **09-36291**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Phil Frey Trustee** **Phil Frey Living Trust of 3/20/96** **4105 NE Rigel S. Cove Way** **Jensen Beach, FL 34957** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Philco Tubing Testers, Inc.** **P.O. Box 1699** **Breckenridge, TX 76424** | - | | | | | | 1,427.84 |
| Account No. | | | | | | | |
| **Philip Sterling** **1100 Trinity Trail** **Fort Worth, TX 76131** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Piemont Consulting, Inc.** **327 Dahlonega Road** **Cumming, GA 30040** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Pioneer Oilfield Trucking Inc.** **PO Box 5774** **Victoria, TX 77903** | - | | | | | | 0.00 |

Sheet no. __115__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **1,427.84**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                    ,        Case No.        **09-36291**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Pitney Bowes Purchase Power** **P.O. Box 856042** **Louisville, KY 40285-6042** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Platts** **P.O. Box 848093** **Dallas, TX 75284** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **PLS** **P.O. Box 4987** **Houston, TX 77210** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Postmaster** **1530 Greens Mark Drive** **Houston, TX 77067** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Pradon Construction & Trucking** **2100 West 83rd** **Odessa, TX 79764** | - | | | | | | 0.00 |

Sheet no. __116__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                              ,                Case No.   **09-36291**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Precision Energy Services Inc. PO Box 200698 Dallas, TX 75320-0698 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Prehn & McBath, P.C. 615 Upper N. Broadway Suite 1020 Corpus Christi, TX 78477 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Presley Reed C/O Gilford Securities Inc. 132 Main Street, Suite 11 Westhampton Beach, NY 11978 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Pressler Pet. Consultants 500 Dallas Suite 2920 Houston, TX 77002 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Prime Newswire, Inc. 5200 W. Century Blvd. Suite 470 Los Angeles, CA 90045 | - | | | | | | | 0.00 |

Sheet no. __117__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                    ,                Case No.   **09-36291**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Primo's Oil Field Service, LLC** P.O. Box 1606 Albany, TX 76430 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Pro Field Services, Inc.** P.O. Box 525 Hallettsville, TX 77964 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Production Equipment** P.O. Box 4721 Victoria, TX 77903 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Production Pump** P.O. Box 201791 Dallas, TX 75320 | - | | | | | | 6,175.29 |
| Account No. | | | | | | | |
| **Prostar Services, Inc.** P.O. Box 110209 Carrollton, TX 75011 | - | | | | | | 0.00 |

Sheet no. __118__ of __161__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **6,175.29**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                    ,          Case No.          **09-36291**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Quail Tools, LP** **P.O. Box 10739** **New Iberia, LA 70562** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **R.R. Donnelley Receivables** **P.O. Box 730216** **Dallas, TX 75373** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Railroad Commission of Texas** **Capital Station** **P.O. Box 12967** **Austin, TX 78711** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Ralph E. Borstmayer** **10616 Faulkner Pt. Way** **Irving, TX 75063** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Ramond Giles** **James D. Giles, Att. in Fact** **8808 Forest Ln.** **Oklahoma City, OK 73150** | - | | | | | | | 0.00 |

Sheet no.  **119**  of  **161**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Baseline Oil & Gas Corp.**                                    Case No.      **09-36291**
_____ ,
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | - | | | | | |
| Randal B. McDonald, Jr. 28622 Post Oak Run Magnolia, TX 77355 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Rathole Drilling, Inc. P.O. Box 389 Alice, TX 78333 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Rave Energy, Inc. 910 Louisiana St. Suite 5030 Houston, TX 77002 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Raydon, Inc. P.O. Box 671 300 F.M. 3099 N. Breckenridge, TX 76424 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| RDS Oilfield Supply P.O. Box 157 Telferner, TX 77988 | | | | | | | 0.00 |

Sheet no. __120_ of __161_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                      ,          Case No.   **09-36291**
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Reagle Air 3016 W. Walker St. Breckenridge, TX 76424** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Regina Robbins, Trustee of the TX Sarah Ellis Family Trust 903 Mistletoe Breckenridge, TX 76424** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **REM Torque Test, Inc. 23 Hample Road Yoakum, TX 77995** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Rex Energy I, LLC 476 Rolling Ridge Drive Suite 300 State College, PA 16801** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Rex McCord Welding Service 4424 FM 234 N. Edna, TX 77957** | - | | | | | | | 0.00 |

Sheet no. __121__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Baseline Oil & Gas Corp.**        Case No.    **09-36291**
_____ ,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Rhame Pump Repair & Supply P.O. Box 358 Pearland, TX 77588 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Richard A. Crenshaw 104 South Wilson Breckenridge, TX 76424 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Richard B. Hemingway P.O. Box 131167 Houston, TX 77219 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Richard Cohen 100 E. Hrtsdle Ave. 61E Hartsdale, NY 10530 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Richard Don Yeamans 2828 N. West Holcombe Blvd. Unit N Houston, TX 77025 | - | | | | | | | 0.00 |

Sheet no. __122_ of __161_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Baseline Oil & Gas Corp.**                                      ,      Case No.    **09-36291**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| Richard G. Fabian c/o Echo Rock Ventures P.O. Box 3026 Auburn, CA 95604 | - | | | | | | | 0.00 |
| **Account No.** | | | | | | | | |
| Richard Hemingway P.O. Box 131167 Houston, TX 77219 | - | | | | | | | 0.00 |
| **Account No.** | | | | | | | | |
| Richard M. Gibson 204 Bell Downs Dr. Lafayette, LA 70506 | - | | | | | | | 0.00 |
| **Account No.** | | | | | | | | |
| Ricky D. Graff 169 County Road 346 El Campo, TX 77437 | - | | | | | | | 0.00 |
| **Account No.** | | | | | | | | |
| Ridgeway's Houston P.O. Box 299108 Houston, TX 77002 | - | | | | | | | 0.00 |

Sheet no. __123__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Baseline Oil & Gas Corp.** _____ ,   Case No. _____**09-36291**_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Rig Runner's, Inc. P.O. Box 24279 Houston, TX 77229 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Risked Revenue Energy Assoc. 2111 Driscoll St. Houston, TX 77019 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Robert B. Lewis, Jr. P.O. Box 1064 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Robert J. Wilkerson, Jr. & Peggy Wilkerson 2021 Avenue G Bay City, TX 77414 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Robert Madison Brown 706 W. Center St. Kyle, TX 78640 | - | | | | | | 0.00 |

Sheet no. _**124**_ of _**161**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                          ,        Case No.        **09-36291**
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Robert Zellers Independent Drilling Consultant 3505 N. 28 1/2 St. Mcallen, TX 78501 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Roberta G. Isensee 2820 Brookwood Terrace Minneapolis, MN 55410 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Roberts Tire & Auto 701 W. Walker Breckenridge, TX 76424 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Robro Royalty Partners, Ltd. P.O. Box 141638 Austin, TX 78717 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Roger Scheuermann 13614 Mierwood Manor Dr. Cypress, TX 77429 | - | | | | | | | 0.00 |

Sheet no. **125** of **161** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                 **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.** , Case No. __**09-36291**__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Ronald Degroat** <br> **2940 Dupont St.** <br> **Eustis, FL 32726** | - | | | | | | 0.00 |
| Account No. <br><br> **Ronald Kent Thompson** <br> **5 Chaparral Lane** <br> **Breckenridge, TX 76424** | - | | | | | | 0.00 |
| Account No. <br><br> **Royal Office Products** <br> **P.O. Box 2403** <br> **Bedford Park, IL 60499** | - | | | | | | 0.00 |
| Account No. <br><br> **RPS Scotia** <br> **4849 Greenville Avenue** <br> **Suite 1150** <br> **Dallas, TX 75206** | - | | | | | | 0.00 |
| Account No. <br><br> **Ruby Lee Davis Estate** <br> **Bank of America, N.A.** <br> **P.O. Box 840738** <br> **Dallas, TX 75284** | - | | | | | | 0.00 |

Sheet no. __**126**__ of __**161**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                          ,          Case No.   **09-36291**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  Ruby Schmidt Trust Elizabeth Wheeler Trustee 5 London Lane Breckenridge, TX 76424 | - | | | | | | 0.00 |
| Account No.  Russell & Juanita Matthes 2100 Mathews Bay City, TX 77414 | - | | | | | | 0.00 |
| Account No.  Russell Scott, Jr. Living Trust Houston Trust Co., Trustee 1001 Fannin St. Suite 700 Houston, TX 77002 | - | | | | | | 0.00 |
| Account No.  Ruth Harrison Pierce Box 517 Blessing, TX 77419 | - | | | | | | 0.00 |
| Account No.  Ryan Services, Inc. P.O. Box 348 El Campo, TX 77437 | - | | | | | | 0.00 |
| Sheet no. **127** of **161** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal (Total of this page) | | | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __**Baseline Oil & Gas Corp.**_____,   Case No. ___**09-36291**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| S. Scott Richards 6002 Pin Oak Place Spring, TX 77379 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Sadler Law Firm, LLP 1900 West Loop South Suite 1400 Houston, TX 77027 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Sally Jeanette Pierce P.O. Box 517 Blessing, TX 77419 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Salta Pipe Co., Inc. P.O. Box 3879 Abilene, TX 79604 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Sam Richard Hill, Trustee S.R. & M.L. Hill Family2004 P.O. Box 5493 Sonora, CA 95371 | | - | | | | | 0.00 |

Sheet no. __**128**__ of __**161**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Baseline Oil & Gas Corp.__ _____ ,   Case No. ___09-36291_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| **Account No.** | | | | | | | | |
| **Sam's Welding Service** **906 E. Gaddis** **P.O. Box 409** **Breckenridge, TX 76424** | - | | | | | | | **0.00** |
| **Account No.** | | | | | | | | |
| **Samye L. Young** **3604 Brentwood Dr.** **Colleyville, TX 76034** | - | | | | | | | **0.00** |
| **Account No.** | | | | | | | | |
| **Sandra Jane Vrana** **119 Tapatio Drive East** **Boerne, TX 78006** | - | | | | | | | **0.00** |
| **Account No.** | | | | | | | | |
| **Sarah Wood Green Ridgeway** **66 W. Knightsbridge Dr.** **Conroe, TX 77385** | - | | | | | | | **0.00** |
| **Account No.** | | | | | | | | |
| **SCC Building Solutions** **14350 West Sylvanfield** **Houston, TX 77014** | - | | | | | | | **0.00** |

Sheet no. _129_ of _161_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                 **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                    ,        Case No.        **09-36291**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Schulmberger Technology Corp. P.O. Box 201556 Houston, TX 77216 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Schuster & Murry, P.C. 615 N. Upper Broadway MSC 37 Suite 920 Corpus Christi, TX 78477 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Scomi Oiltools, Inc. 521 N. Sam Houston Parkway E Suite 300 Houston, TX 77060 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Scopelitis, Garvin, Light & Hanson PC 10 W. Market St., Suite 1500 Indianapolis, IN 46204 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Scott, Douglas & McConnico, LLP One American Center 600 Congress Avenue 15th Floor Austin, TX 78701 | - | | | | | | 0.00 |

Sheet no. __130__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**
_____,          Case No.   **09-36291**
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Seifert Welding & Construction** **P.O. Box 247** **Bay City, TX 77404** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Seismic Micro-Technology, Inc.** **Dept 2327** **P.O. Box 122327** **Dallas, TX 75312** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Sentry Technologies, Inc.** **P.O. Box 772258** **Houston, TX 77215** | - | | | | | | 75.78 |
| Account No. | | | | | | | |
| **Shack Acidizing** **P.O. Box 655** **Albany, TX 76430** | - | | | | | | 7,870.98 |
| Account No. | | | | | | | |
| **Shamrock Testers** **11777 Katy Freeway** **Suite 570** **Houston, TX 77079** | - | | | | | | 0.00 |

Sheet no. __131__ of __161__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **7,946.76**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                    ,          Case No.    **09-36291**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| **Sheffoil, LLC**<br>**3801 Palomar Lane**<br>**Austin, TX 78727** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **Shekinah Oilfield Services**<br>**315 NE Lane**<br>**P.O. Box 452**<br>**Albany, TX 76430** | | | | | | | | **454.65** |
| Account No. | | - | | | | | | |
| **Shirley Smith Rodgers**<br>**204 North Bay Dr.**<br>**Bullard, TX 75757** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **Shiver's Enterprises, Inc.**<br>**P.O. Box 357**<br>**Hull, TX 77564** | | | | | | | | **0.00** |
| Account No. | | - | | | | | | |
| **Sidney J. Troan**<br>**3350 Saratoga**<br>**Lake Havasu City, AZ 86406** | | | | | | | | **0.00** |

Sheet no. __**132**__ of __**161**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                                    Subtotal
                                              (Total of this page)              **454.65**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                              ,          Case No.   **09-36291**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Simone Pierce Agency Wells Fargo Bank O&G Admin P.O. Box 5383 Denver, CO 80217 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Singer Wellhead Protection, Inc. P.O. Box 4869 Houston, TX 77210 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Sisson Family Bypass Trust M.B. Sisson & J.K. Bailey Trustees 26000 Avenida Aeropuerto #61 San Juan Capistrano, CA 92675 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Slaton L. Johns 1165 Lansdale Dr. Fairborn, OH 45324 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| SM Properties, LP P.O. Box 548 Breckenridge, TX 76424 | - | | | | | | | 0.00 |

Sheet no. __133__ of __161__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                         0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**
_____,   Case No.   **09-36291**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Smalley Drilling & Trucking Co.**<br>**P.O. Box 386**<br>**Albany, TX 76430** | - | | | | | | 0.00 |
| Account No.<br><br>**Smart Oilfield Service, Inc.**<br>**P.O. Box 3002**<br>**Liberty, TX 77575** | - | | | | | | 0.00 |
| Account No.<br><br>**Smith International Inc.**<br>**P.O. Box 200760**<br>**Dallas, TX 75320-0760** | - | | | | | | 0.00 |
| Account No.<br><br>**Smith Tire Service**<br>**2334 Hwy 180 East**<br>**Breckenridge, TX 76424** | - | | | | | | 0.00 |
| Account No.<br><br>**Smith Welding & Trucking, LLC**<br>**P.O. Box 171**<br>**Glen Flora, TX 77443** | - | | | | | | 0.00 |

Sheet no. **134** of **161** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                          ,        Case No.    **09-36291**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Source Rock Resources, Inc. 1301 McKinney, Suite 3175 Houston, TX 77010 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Southwest Energy Consultants 1301 Nueces Suite 100 Austin, TX 78701 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Southwest Land Title 1803 7th Street Bay City, TX 77414 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Speedy Printing 12720 North Freeway Houston, TX 77060 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Spindle Turbeco P.O. Box 201801 Dallas, TX 75320 | - | | | | | | | 0.00 |

Sheet no.  **135**  of  **161**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                        **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Baseline Oil & Gas Corp.__ ,     Case No. __09-36291__
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Spur Trucking P.O. Box 10512 Corpus Christi, TX 78460 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Stable Drill Dept. 2162 P.O. Box 122162 Dallas, TX 75312 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Stacy Germaine Wolf 483 FM 2581 Windthorst, TX 76389 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Stacy Jo Alice Buckler Estate c/o Trey Willet Hawkins 6203 Eastridge Dr. Shreveport, LA 71106 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Standard & Poor's 2542 Collection Center Dr. Chicago, IL 60693 | - | | | | | | 0.00 |

Sheet no. __136__ of __161__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**_____,   Case No. ____**09-36291**____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Stanford S. Warshawsky <br> 745 Fifth Ave. 31st Floor <br> New York, NY 10151 | - | | | | | | 0.00 |
| Account No. <br><br> States Royalty Ltd Partnership <br> P.O. Box 911 <br> Breckenridge, TX 76424 | - | | | | | | 0.00 |
| Account No. <br><br> Statex Petroleum I, LP <br> P.O. Box 797545 <br> Dallas, TX 75379 | - | | | | | | 0.00 |
| Account No. <br><br> Statis Investments, Ltd. <br> 500 N. Akard, Suite 1900 <br> Dallas, TX 75201 | - | | | | | | 0.00 |
| Account No. <br><br> Stephen M. Heffelfinger, CS Trust TX <br> Wells Fargo Bank, NA as Agent <br> P.O. Box 5383 <br> Denver, CO 80217 | - | | | | | | 0.00 |

Sheet no. __137__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Baseline Oil & Gas Corp.**                                           Case No.    **09-36291**
                                                         ,
                               Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Stephen Noser 11811 North Freeway Houston, TX 77060 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Stephen Taylor 1376 North Doheny Dr. Los Angeles, CA 90069 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Stephen's Counnty Sheriff's Office 200 West Walker Breckenridge, TX 76424 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Stephen's County Propane 1452 US 180 E P.O. Box 1483 Breckenridge, TX 76424 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Stephens County Clerk 200 West Walker St. Breckenridge, TX 76424 | | - | | | | | 0.00 |

Sheet no. __138__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**
                                                    ,
                          Debtor

Case No.   **09-36291**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Stephens Regional SUD P.O. Box 1621 Breckenridge, TX 76424 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Steven Beckham 310 Pitchfork Ln. Canyon, TX 79015 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Steven M. Covey 34 Sandalwood Dr. Houston, TX 77024 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| STI Communications 605 S. Wells Edna, TX 77957 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Stinger Wellhead Protection Department 124 P.O. Box 4869 Houston, TX 77210 | - | | | | | | 0.00 |

Sheet no. **139** of **161** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                    , Case No. _____**09-36291**_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Stock Quotes Professional, Inc.** **4470 W. Sunset Blvd.** **Suite 381** **Los Angeles, CA 90027** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Stockgroup Media, Inc.** **750 West Pender St.** **Suite 500** **Vancouver, BC V6C2T7** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Straight Shot Trucking Co.** **JD Burks, LLC** **P.O. Box 1065** **Montgomery, TX 77356** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Strain Professional Land Services Co.** **P.O. Box 2423** **Corpus Christi, TX 78403** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Streater-Smith Honda Nissan** **P.O. Box 2788** **311 Interstate 45 South** **Conroe, TX 77305** | - | | | | | | 0.00 |

Sheet no. __**140**__ of __**161**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Baseline Oil & Gas Corp.** , Case No. **09-36291**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Streetsmart Communication, Inc. 140 E. 56th St., Suite 7D New York, NY 10022 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Streit, Peterson, Hall & Keeney, LLP 5847 San Felipe, Suite 800 Houston, TX 77057 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Stuart Petroleum Testers, Inc. P.O. Box 826 Brenham, TX 77834 | - | | | | | | | 130.00 |
| Account No. | | | | | | | | |
| Sue-Ann Production Co. P.O. Box 3910 Victoria, TX 77903 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Sullivan County Recorder's Office 100 Courthouse Square Room 205 Sullivan, IN 47882 | - | | | | | | | 0.00 |

Sheet no. **141** of **161** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | **130.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re __Baseline Oil & Gas Corp.__ ,                    Case No. __09-36291__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Sunrise Oilfield Supply 105 S. Broadway Suite 610 Wichita, KS 67202 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Sup-R-Jar, Inc. 1909 Treble Drive Humble, TX 77338 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Surtek 1511 Washington Golden, CO 80401 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Susan Fisher & William Fisher Jtwros 303 54th Ave. North Nashville, TN 37209 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Susan Kay Ewing Rush 700 Mustang Dr. Mckinney, TX 75069 | - | | | | | | 0.00 |

Sheet no. __142__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                    ,    Case No.    **09-36291**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Swantner & Gordon Insurance Agency** **1500 Citywest Blvd.** **Suite 400** **Houston, TX 77042** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **T&J Associates** **c/o Gilford Securities, Inc.** **132 Main St., Suite 11** **Westhampton Beach, NY 11978** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **T.B. Moran** **P.O. Box 1558** **Alice, TX 78333** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **T.C.'s Construction** **3455 CR 439** **Anson, TX 79501** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **T.S. Dudley Land Company, Inc.** **5925 N. Robinson Avenue** **Oklahoma City, OK 73118** | - | | | | | | | 0.00 |

Sheet no. __143__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Baseline Oil & Gas Corp.**                                                     ,          Case No.    **09-36291**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Talasek's Gate Guards** **P.O. Box 397** **Wadsworth, TX 77483** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Tana Bouquet** **325 Township Dr.** **Hiram, GA 30141** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **TC's Construction** **3455 CR 439** **Anson, TX 79501** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **TCEQ** **PO Box 13089, MC-160** **Austin, TX 78711-3089** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **TCU Walker/ Barnes Prop Mgmt** **Bank of America, N.A. Agent** **P.O. Box 840738** **Dallas, TX 75284** | - | | | | | | **0.00** |

Sheet no.  **144**  of  **161**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Baseline Oil & Gas Corp.**
_____,
                        Debtor

Case No.  **09-36291**
_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Tesco Services, Inc. P.O. Box 203408H Houston, TX 77216 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Texas Camarilla, Inc. P.O. Box 1110 Graham, TX 76450 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Texas Energy Services LP P.O. Box 2108 Alice, TX 78333 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Texas General Land Office P.O. Box 12873 Austin, TX 78711 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| Texas General Land Office S.F. Austin Bldg. 1700 N. Congress Ave. Austin, TX 78701 | | | | | | | | 0.00 |

Sheet no. __145__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                                     ,        Case No.     **09-36291**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Texas Hot Shot Co** **P.O. Box 42406** **Houston, TX 77242-2406** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Texas I.S.P.** **123 S. Breckenridge** **Breckenridge, TX 76424** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Texas Pacific Land and Trust** **1700 Pacific Avenue** **Suite 2770** **Dallas, TX 75201** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Texas Perforators, Inc.** **P.O. Box 5781** **Kingsville, TX 78364** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Texas Tank Trucks** **P.O. Box 1723** **Breckenridge, TX 76424** | - | | | | | | 4,019.63 |

Sheet no. **146** of **161** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    4,019.63

B6F (Official Form 6F) (12/07) - Cont.

In re     **Baseline Oil & Gas Corp.**                                                                         ,     Case No.     **09-36291**

                                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Texon, L.P. 11757 Katy Freeway Suite 1400 Houston, TX 77079 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| TGS A2D Technologies, Inc. 2345 Atoscocita Road Humble, TX 77396 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| The Bank of New York Financial Control Billing Dept P.O. Box 19445A Newark, NJ 07195 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| The Banks Group, Inc. P.O. Box 12851 Austin, TX 78711 | - | | | | | | | 6,950.59 |
| Account No. | | | | | | | | |
| The Joe Wesley Smith Trust Jacksboro National Bank - 83-692-3 Drawer A Jacksboro, TX 76458 | - | | | | | | | 0.00 |

Sheet no. __147__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 6,950.59 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                    ,      Case No.      **09-36291**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| The Mudlogging Company USA LP 6741 Satsuma Drive Houston, TX 77041-2707 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| The Peble Corporation C/O Mr. Earl Hollingshead 164 St. Francis Street STE 205 Mobile, AL 36602 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| The Wall Street Group, Inc. 32 East 57th St. New York, NY 10022 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Thomas Petroleum, LLC P.O. Box 4317 Victoria, TX 77903 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Thomas R. Kaetzer 6611 Radley Drive Spring, TX 77379 | | - | | | | | | 0.00 |

Sheet no. __148__ of __161__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                    ,        Case No.    **09-36291**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Thomas Walter Blake Trust** <br> **Bill Patterson, Trustee** <br> **Address Unavailable** | - | | | | | | 0.00 |
| Account No. <br><br> **Thorp Petroleum Corp.** <br> **1001 McKinney** <br> **Suite 2200** <br> **Houston, TX 77002** | - | | | | | | 0.00 |
| Account No. <br><br> **Tiedemann Trust Company** <br> **B U/W Edward Burke Ross** <br> **FBO Amory L. Ross** <br> **1201 N. Market St., Ste. 1406** | - | | | | | | 0.00 |
| Account No. <br><br> **Tim Kaetzer** <br> **4124 W. Park View Lane** <br> **Glendale, AZ 85310** | - | | | | | | 0.00 |
| Account No. <br><br> **TLC Office Systems** <br> **3900 North Freeway** <br> **Houston, TX 77022** | - | | | | | | 231.40 |

Sheet no. __**149**__ of __**161**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **231.40**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                    ,          Case No.    **09-36291**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Trabarr Partners, Ltd.** **Barr Pipe Co., General Partner** **P.O. Box 835** **Corpus Christi, TX 78403** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **TRC Consultants, LC** **120 Dietert Ave., Suite 100** **Boerne, TX 78006** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Tres Investments, Ltd.** **P.O. Box 1536** **Breckenridge, TX 76424** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Trident Steel Corporation** **P.O. Box 798279** **Saint Louis, MO 63179** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Trigon Tublars, Inc.** **P.O. Box 56368** **Houston, TX 77256** | - | | | | | | 0.00 |

Sheet no. __150__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Baseline Oil & Gas Corp.**                                            ,  Case No.  **09-36291**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Troy L. Sweat 1907 Westwood Lake Dr. Kingwood, TX 77339 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Trull Minerals P.O. Box 570 Palacios, TX 77465 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Trustees of the Keese Family Trust 1035 San Patricio Dr. Solana Beach, CA 92075 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| TSG Distributors, Inc. P.O. Box 2470 2900 Bell Drive, Bldg 10 Big Spring, TX 79721 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Turner & Allen, PC P.O. Box 930 Graham, TX 76450 | | - | | | | | | 0.00 |

Sheet no. **151** of **161** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                              ,          Case No.    **09-36291**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Turner Seed Co.** <br> **211 CR 151** <br> **Breckenridge, TX 76424** | - | | | | | | **750.00** |
| Account No. <br><br> **TVS Telephone, Inc.** <br> **4800 W. 34th St.** <br> **Suite C-15** <br> **Houston, TX 77092** | - | | | | | | **0.00** |
| Account No. <br><br> **U.S. Specialty Insurance Company** <br> **13403 Northwest Freeway** <br> **Houston, TX 77040** | - | | | X | | | **0.00** |
| Account No. <br><br> **United Cooperative Services** <br> **P.O. Box 961079** <br> **Fort Worth, TX 76161** | - | | | | | | **0.00** |
| Account No. <br><br> **Valerus Compression Services** <br> **919 Milam** <br> **Suite 1000** <br> **Houston, TX 77002** | - | | | | | | **4,871.25** |

Sheet no. __152__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **5,621.25**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Baseline Oil & Gas Corp.**
                                                                                    ,          Case No.   **09-36291**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Varel International, LP P.O. Box 201900 Dallas, TX 75320 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Varichem International, Inc. P.O. Box 528 Van Vleck, TX 77482 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Velma Chadwick 62 Chase Dr. Santa Barbara, CA 93108 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Venture Transport Logistics P.O. Box 974167 Dallas, TX 75397 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Verizon Wireless P.O. Box 660108 Dallas, TX 75266 | - | | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __153_ of __161_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                          ,          Case No. ___**09-36291**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Victoria Equipment & Supply** **P.O. Box 3791** **Victoria, TX 77903** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Victoria Oilfield Rental** **P.O. Box 3942** **Victoria, TX 77903** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Violet Elaine Parrott** **3009 Franciscan Dr. #415** **Arlington, TX 76015** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Virginia N. Haydu Trust** **C/O Gilford Securities** **132 Main Street, Suite 11** **Westhampton Beach, NY 11978** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Vitex Wireline Service, Inc.** **P.O. Box 3411** **Victoria, TX 77903** | - | | | | | | 0.00 |

Sheet no. __**154**__ of __**161**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                        ,        Case No.   **09-36291**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| VTEX Energy, Inc. 11811 North Freeway Suite 200 Houston, TX 77060 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| W. Don Smith 9825 CR 168 Breckenridge, TX 76424 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| W.L. Flowers Machine & Welding 2585 S. Federal Hwy 281 Alice, TX 78332 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Wachovia Insurance Services P.O. Box 601321 Charlotte, NC 28260 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Wachovia Securities 401 South College St. NC0611 Charlotte, NC 28288 | - | | | | | | | 0.00 |

Sheet no. __155__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Baseline Oil & Gas Corp.**                                      Case No. **09-36291**
                                                                    ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Wagner's Fishing & Oilfield Service** P.O. Box 90253 Houston, TX 77290 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Wallace Lee Honeycutt Trustee** P.O. Box 1248 Gold Beach, OR 97444 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Warren Consulting Group** 4725 Neiman Rd. Brookshire, TX 77423 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Warrior Energy Services** Department 2114 P.O. Box 122114 Dallas, TX 75312 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Watson Pipe, Inc.** 615 N. Upper Broadway Suite 1410 Corpus Christi, TX 78477 | - | | | | | | | 0.00 |

Sheet no. **156** of **161** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Baseline Oil & Gas Corp.__                                    , Case No. ___09-36291___
                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Wayne and Ida Chandler 220 Granda Calle Granbury, TX 76049 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| WCG Consulting, LLC 4725 Neiman Rd. Brookshire, TX 77423 | - | | | | | | | 11,640.00 |
| Account No. | | | | | | | | |
| Weatherford Artificial Lift P.O. Box 200937 Houston, TX 77216 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Weatherford US, LP P.O. Box 200019 Houston, TX 77216-0019 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Weatherford US, LP - GEMOCO P.O. Box 200098 Houston, TX 77216 | - | | | | | | | 0.00 |

Sheet no. __157__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    11,640.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                                    ,          Case No.   **09-36291**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Wells Fargo Bank Agent for Stephen Heffelfinger Estate 1 O'Connor Plaza, Suite 300 Victoria, TX 77901** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Westel P.O. Box 203130 Austin, TX 78720** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **White & Case, LLP 23802 Network Place Chicago, IL 60673** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Willard Trout Pierce Agency Wells Fargo Bank O&G Admin P.O. Box 5383 Denver, CO 80217** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Willco Services, Inc. P.O. Box 1051 Refugio, TX 78377** | - | | | | | | 0.00 |
| Sheet no. **158** of **161** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | Subtotal (Total of this page) | | | | 0.00 |

B6F (Official Form 6F) (12/07) - Cont.

In re __Baseline Oil & Gas Corp.__ _____ ,   Case No. ___09-36291___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| William G. Monahan 8227 Kensington Lane Hanover Park, IL 60133 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| William H. Roberts 101 E. Walker St. Apt. 803 Orchard, TX 77464 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| William P. Dickey | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| William Wayne Collins, Jr. 240 West B Street Brawley, CA 92227 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Wilson P.O. Box 200822 Dallas, TX 75320 | - | | | | | | | 0.00 |

Sheet no. __159__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                 ,     Case No.   **09-36291**
_____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Wimco Plumbing** <br> **4250 CR 326** <br> **Caddo, TX 76429** | - | | | | | | 0.00 |
| Account No. <br><br> **Wolfsnare Royalty & Minerals** <br> **601 Teetshorn St.** <br> **Houston, TX 77009** | - | | | | | | 0.00 |
| Account No. <br><br> **Wood Group Logging Services** <br> **P.O. Box 201507** <br> **Houston, TX 77216** | - | | | | | | 0.00 |
| Account No. <br><br> **Yazoo Enterprises Inc.** <br> **PO Box 4711** <br> **Victoria, TX 77903** | - | | | | | | 0.00 |
| Account No. <br><br> **York & Franklin** | - | | | | | | 0.00 |

Sheet no. __160__ of __161__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                             Subtotal <br> (Total of this page)      0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Baseline Oil & Gas Corp.**                                                     ,          Case No.     **09-36291**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **York Acidizing & Cementing** <br> **6511 FM 1464 PMB 6** <br> **Richmond, TX 77469** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Young Heavy Haul, Inc.** <br> **P.O. Box 5632** <br> **Victoria, TX 77903** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __161__ of __161__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **0.00**

Total
(Report on Summary of Schedules)          **460,650.32**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re    **Baseline Oil & Gas Corp.**                                    ,    Case No.    **09-36291**
                                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **411 NSHP Partners, LP**<br>**521 W. Wilshire**<br>**Suite 100**<br>**Oklahoma City, OK 73116** | **Office Lease**<br>**411 N. Sam Houston Pkwy E., Suite 300**<br>**Houston, TX 77060** |
| **A-Texian Compressor, Inc.**<br>**111 Skytop Rd.**<br>**P.O. Box 249**<br>**Telferner, TX 77988** | **Compressor Lease Agreement** |
| **Administaff**<br>**19001 Crescent Springs Dr.**<br>**Kingwood, TX 77339** | **Client Service Agreement** |
| **American Insurance Group**<br>**c/o Swantner & Gordan Insurance**<br>**Jerry Crider**<br>**500 N. Shoreline, Suite 1200**<br>**Corpus Christi, TX 78403** | **Excess Directors and Officers Liability Insurance** |
| **BBVA Compass Bank**<br>**P.O. Box 2210**<br>**Decatur, AL 35699** | **Visa Agreement** |
| **Brazos River Authority**<br>**P.O. Box 7555**<br>**Waco, TX 76714** | **Interruptibilty Water Availability Agreement** |
| **Carolina Casualty**<br>**c/o Swantner & Gordan Insurance**<br>**Jerry Crider**<br>**500 N. Shoreline, Suite 1200**<br>**Corpus Christi, TX 78403** | **Directors and Officers Liability Insurance** |
| **CBeyond**<br>**P.O. Box 848432**<br>**Dallas, TX 75284** | **Service Order Contract (Telephone Service)** |
| **DSX Energy Ltd., LLP**<br>**800 N. Shorline Blvd.**<br>**Suite 2570 South**<br>**Corpus Christi, TX 78401** | **3D Onshore Master Seismic Data Sub-Licensing Agreement** |
| **GE Capital**<br>**P.O. Box 660618**<br>**Cedar Rapids, IA 52406** | **Copier Lease Agreement** |

**2**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **Baseline Oil & Gas Corp.**                                            ,          Case No.   **09-36291**
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Gulfmark Energy, Inc.**<br>**P.O. Box 844**<br>**Houston, TX 77001** | **Stephens Gas Contract**<br>**Amended Contract #6 - February 23, 2009** |
| **Hanlon Gas Processing, Ltd.**<br>**216 North Rose**<br>**P.O. Box 1152**<br>**Breckenridge, TX 76424** | **Gas Contract w/ amendments**<br>**April 2007** |
| **Hesco**<br>**500 N. Shoreline**<br>**Ste. 608**<br>**Corpus Christi, TX 78471** | **Blessing Gas Contact w/ transfer order and amendments**<br>**March 2004/ May 2007** |
| **John Graber**<br>**3303 Louisiana St., Suite 240**<br>**Houston, TX 77006** | **Consulting Agreement for Geological/Geophysical services** |
| **Kirkwood & Darby**<br>**307 West Seventh St.**<br>**Suite 1110**<br>**Fort Worth, TX 76102** | **Appointment of Agent - Property Tax Advisors** |
| **Neofirma, Inc.**<br>**P.O. Box 678162**<br>**Dallas, TX 75267** | **Website/ Data Storage** |
| **Pitney Bowes**<br>**P.O. Box 856460**<br>**Louisville, KY 40285** | **Postage Meter** |
| **Pitts Oil Company, LLC**<br>**4600 Greenville Ave.**<br>**Dallas, TX 75206** | **3D Onshore Master Seismic Data Licensing Agreement** |
| **St. Paul Fire and Marine Insurance Co.**<br>**c/o Swantner & Gordon Insurance**<br>**Jerry Crider**<br>**500 N. Shoreline, Suite 1200**<br>**Corpus Christi, TX 78403** | **General Liability Insurance; Commercial Auto Insurance; Umbrella Insurance; Operator's Extra Expense Insurance; Equipment Floater Insurance; Property Insurance** |
| **Sunoco Partners Marketing & Terminals LP**<br>**P.O. Box 5090**<br>**Sugar Land, TX 77487** | **Crude Oil Purchase Agreement**<br>**June 2005** |
| **Texon, L.P.**<br>**11757 Katy Freeway**<br>**Suite 1400**<br>**Houston, TX 77079** | **Marketing Agreement (Blessing Field Oil & Gas)**<br>**June 2008** |

Sheet  **1**  of  **2**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Baseline Oil & Gas Corp.**
_____ ,   Case No.   __09-36291__
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Texon, L.P.**<br>**11757 Katy Freeway**<br>**Suite 1400**<br>**Houston, TX 77079** | **Puchase Agreement**<br>**May 10, 2007** |
| **Texon, L.P.**<br>**11757 Katy Freeway**<br>**Suite 1400**<br>**Houston, TX 77079** | **Purchase Agreement**<br>**May 10, 2007** |
| **Texon, L.P.**<br>**11757 Katy Freeway**<br>**Suite 1400**<br>**Houston, TX 77079** | **Gas Puchase Agreement (Blessing)**<br>**August 1, 2008** |
| **Texon, L.P.**<br>**11757 Katy Freeway**<br>**Suite 1400**<br>**Houston, TX 77079** | **Non-Disclosure Agreement**<br>**June 2008** |
| **Texon, L.P.**<br>**11757 Katy Freeway**<br>**Suite 1400**<br>**Houston, TX 77079** | **Interconnect Pipeline Agreement Amendment**<br>**September 2008** |
| **TLC Office Systems**<br>**3900 North Freeway**<br>**Houston, TX 77022** | **E-mail/ Computer Support** |
| **Traveler's Casualty & Surety of America**<br>**c/o Swantner & Gordon Insurance**<br>**Jerry Crider**<br>**500 N. Shoreline, Suite 1200**<br>**Corpus Christi, TX 78403** | **Worker's Compensation** |
| **United Electric Cooperative Services**<br>**P.O. Box 16**<br>**Cleburne, TX 76033** | **Stephens County Electric Cooperative Agreement Amendment**<br>**July 2008** |
| **Valerus Compression Services**<br>**919 Milam**<br>**Suite 1000**<br>**Houston, TX 77002** | **Compressor Lease Agreement** |

Sheet __2__ of __2__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

In re   **Baseline Oil & Gas Corp.**                                    ,        Case No.    **09-36291**
                              Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Southern District of Texas

In re   **Baseline Oil & Gas Corp.**                                   Case No.   **09-36291**

                                             Debtor(s)            Chapter   **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Chief Executive Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **189**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **August 28, 2009**                     Signature   **/s/ Thomas R. Kaetzer**

                                                                    **Thomas R. Kaetzer**

                                                                     **Chief Executive Officer**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Southern District of Texas

In re    **Baseline Oil & Gas Corp.**           Case No.    **09-36291**

                         Debtor(s)         Chapter     **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$11,609,040.00** | **2007 Statement of Operations (audited)** |
| **$32,654,222.00** | **2008 Statement of Operations (audited)** |
| **$11,092,521.00** | **2009 (as of June 30, 2009) Statement of Operations (unaudited)** |

2

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$66,407.00** | **2007 Other Income (audited)** |
| **$497,417.00** | **2008 Other Income (audited)** |
| **$16,065.00** | **2009 (as of June 30, 2009) Other Income (unaudited)** |

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Exhibit 3-B** | | **$0.00** | **$0.00** |

None
☐

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Jones Day***<br>**F/B/O Third Point**<br>**717 Texas St., #3300**<br>**Houston, TX 77002** | **October 2008** | **$140,000.00** | **$19,406,789.00** |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Third Point***<br>**390 Park Avenue, 18th Floor**<br>**New York, NY 10022** | **October 17, 2008** | **$1,156,250.00** | **$19,406,789.00** |
| **Third Point***<br>**390 Park Avenue, 18th Floor**<br>**New York, NY 10022** | **October 31, 2008** | **$786,250.00** | **$19,406,789.00** |
| **Third Point***<br>**390 Park Avenue, 18th Floor**<br>**New York, NY 10022** | **January 2, 2009** | **$602,695.31** | **$19,406,789.00** |

   **(*) Restructuring and Interest Payments**

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None
■   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None
■   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None
■   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None
☐   a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|
| **Atlas Energy Indiana, LLC**<br>**10691 East Carter Rd.**<br>**Suite 201**<br>**Traverse City, MI 49684** | **July 22, 2009** | **See Exhibit 6** |

4

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|
| **Atlas Energy Indiana, LLC**<br>**10691 East Carter Rd.**<br>**Suite 201**<br>**Traverse City, MI 49684** | **July 22, 2009** | **See Exhibit 6** |
| **Atlas Energy Indiana, LLC**<br>**10691 East Carter Rd.**<br>**Suite 201**<br>**Traverse City, MI 49684** | **August 4, 2009** | **See Exhibit 6** |

None ■   b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None □   List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Alvin Police Officers Assoc.**<br>**1500 S. Gordon St.**<br>**Alvin, TX 77511** | **None** | **July 14, 2009** | **MD Anderson Hummer Run**<br>**$200.00** |

**8. Losses**

None ■   List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None □   List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Thompson & Knight, LLP**<br>**333 Clay Street**<br>**Suite 3300**<br>**Houston, TX 77002** | **March 26, 2009** | **$200,000.00 Retainer** |

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Thompson & Knight, LLP**<br>**333 Clay Street, Suite 3300**<br>**Houston, TX 77002** | **April 16, 2009** | **$50,000 Draw from Retainer** |
| **Thompson & Knight, LLP**<br>**333 Clay Street, Suite 3300**<br>**Houston, TX 77002** | **April 21, 2009** | **$59,741.70** |
| **Thompson & Knight, LLP**<br>**333 Clay Street, Suite 3300**<br>**Houston, TX 77002** | **May 20, 2009** | **$258, 981.73** |
| **Thompson & Knight, LLP**<br>**333 Clay Street, Suite 3300**<br>**Houston, TX 77002** | **June 4, 2009** | **$75,000.00** |
| **Thompson & Knight, LLP**<br>**333 Clay Street, Suite 3300**<br>**Houston, TX 77002** | **June 24, 2009** | **$175,000.00** |
| **Thompson & Knight, LLP**<br>**333 Clay Street, Suite 3300**<br>**Houston, TX 77002** | **July 20, 2009** | **$274, 518.14** |
| **Thompson & Knight, LLP**<br>**333 Clay Street, Suite 3300**<br>**Houston, TX 77002** | **August 21,2009** | **$149,736.94** |
| **Thompson & Knight, LLP**<br>**333 Clay Street, Suite 3300**<br>**Houston, TX 77002** | **August 27, 2009** | **$94,975.31 Draw from Retainer** |
| **Grant Thornton, LLP**<br>**Corporate Advisory & Restructuring Services**<br>**333 Clay St., Suite 2700**<br>**Houston, TX 77002** | **June 4, 2009** | **$75,000.00 Retainer** |
| **Grant Thornton, LLP**<br>**Corporate Advisory & Restructuring Services**<br>**333 Clay St., Suite 2700**<br>**Houston, TX 77002** | **July 2, 2009** | **$66,058.00** |
| **Grant Thornton, LLP**<br>**Corporate Advisory & Restructuring Services**<br>**333 Clay St., Suite 2700**<br>**Houston, TX 77002** | **June 30, 2009** | **$7,326.91** |
| **Grant Thornton, LLP**<br>**Corporate Advisory & Restructuring Services**<br>**333 Clay St., Suite 2700**<br>**Houston, TX 77002** | **August 25, 2009** | **$1,816.00** |
| **Parkman Whaling, LLC**<br>**600 Travis, Suite 600**<br>**Houston, TX 77002** | **March 16, 2009** | **$50,000.00** |
| **Parkman Whaling, LLC**<br>**600 Travis, Suite 600**<br>**Houston, TX 77002** | **April 16, 2009** | **$150,000.00** |
| **Parkman Whaling, LLC**<br>**600 Travis, Suite 600**<br>**Houston, TX 77002** | **May 16, 2009** | **$50,000.00** |
| **Parkman Whaling, LLC**<br>**600 Travis, Suite 600**<br>**Houston, TX 77002** | **July 1, 2009** | **$719.18** |

6

**10. Other transfers**

None ■  a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■  b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None □  List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Compass Bank** | **Investment Account # xxxxxx8259** | **April 2009** |

**12. Safe deposit boxes**

None ■  List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ■  List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ■  List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

7

**15.  Prior address of debtor**

None
☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **11811 N. Freeway<br>Suite 200<br>Houston, TX 77060** | **Baseline Oil & Gas Corp.** | **March 2007 - October 2007** |
| **20022 Creek Farm<br>San Antonio, TX 78259** | **Baseline Oil & Gas Corp.** | **January 2006 - February 2007** |
| **20022 Creek Farm<br>San Antonio, TX 78259** | **College Oaks Investments, Inc.** | **February 2004 - January 2006** |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DATE OF<br>NOTICE | ENVIRONMENTAL<br>LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF<br>GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|---------------------------------------------------------------------------------------------|---------|--------------------|----------------------------|
| **New Albany - Indiana LLC** | 20-3840126 | **1975 Waddle Road State College, PA 16801** | **To acquire and hold various working interests in underveloped oil and gas leases and other rights in New Albany Shale play in Indiana** | **November 25, 2005 (acquired 50% membership interest) - March 16, 2007 (interest redeemed)** |
| **Coastal Energy Services, Inc.** | 30-0226902 | **23 Cardinal Rd. Weston, CT 06883** | **Formed to pursue business opportunites in the energy industry** | **April 6, 2005 (merged into Debtor)** |

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
■

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|-------------------------|
| **Malone & Bailey, PC** | **2925 Briarpark Ste. 930 Houston, TX 77042** | **June 24, 2004 - Present** |

9

None    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
■       of the debtor. If any of the books of account and records are not available, explain.

NAME                                                             ADDRESS

None    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
☐       issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Jefferies & Company, Inc.**<br>**One Station Place, 3N**<br>**Stamford, CT 06902** | **September 2007, as part of engagement as**<br>**financial advisor to Debtor**<br><br>**October 2008, as part of restructuring of Senior**<br>**Secured Notes due 2012** |
| **Third Point, LLC**<br>**390 Park Avenue, 18th Floor**<br>**New York, NY 10022** | **October 2008, as part of restructuring of Senior**<br>**Secured Notes due 2012** |
| **Jefferies Finance, LLC**<br>**520 Madison Ave.**<br>**New York, NY 10022** | **September 2007, as part of amending**<br>**engagement as financial advisor to Debtor** |
| **Jefferies, Randall & Dewey**<br>**333 Clay St., Suite 1000**<br>**Houston, TX 77002** | **October 2008, as part of restructuring of Senior**<br>**Secured Notes due 2012** |
| **Wells Fargo Foothills, Inc.**<br>**2450 Colorado Ave., Suite 300 West**<br>**Santa Monica, CA 90404** | **October 2007, as part of entry into senior credit**<br>**facility** |
| **DSX Energy Ltd., LLP**<br>**800 N. Shorline Blvd.**<br>**Suite 2570 South**<br>**Corpus Christi, TX 78401** | **August 2007, as part of due diligence for**<br>**Debtor's acquisition of Blessing Field Properties** |
| **KEBO Oil & Gas, Inc.**<br>**607 Railroad Drive**<br>**Portland, TX 78374** | **August 2007, as part of due diligence for**<br>**Debtor's acquisition of Blessing Field Properties** |
| **Sanchez Oil & Gas Corp.**<br>**1111 Bagby St.**<br>**#1600**<br>**Houston, TX 77002** | **August 2007, as part of due diligence for**<br>**Debtor's acquisition of Blessing Field Properties** |
| **Sue Ann Operating, LLC**<br>**P.O. Box 3910**<br>**Victoria, TX 77903** | **August 2007, as part of due diligence for**<br>**Debtor's acquisition of Blessing Field Properties** |

**20. Inventories**

None    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
■       and the dollar amount and basis of each inventory.

|  |  | DOLLAR AMOUNT OF INVENTORY |
| DATE OF INVENTORY | INVENTORY SUPERVISOR | (Specify cost, market or other basis) |

None    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.
■

|  | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY |
| DATE OF INVENTORY | RECORDS |

10

**21 . Current Partners, Officers, Directors and Shareholders**

None    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
■

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
☐      controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Thomas R. Kaetzer**<br>**Baseline Oil & Gas Corp.**<br>**411 N. Sam Houston Pkwy. E, Suite 300**<br>**Houston, TX 77060** | **President, Chief Executive Officer and Director (Chairman)** | **See Exhibit 21-B** |
| **Patrick H. McGarey**<br>**Baseline Oil & Gas Corp.**<br>**411 N. Sam Houston Pkwy. E, Suite 300**<br>**Houston, TX 77060** | **Chief Financial Officer** | **See Exhibit 21-B** |
| **Randal B. McDonald, Jr.**<br>**Baseline Oil & Gas Corp.**<br>**411 N. Sam Houston Pkwy. E., Suite 300**<br>**Houston, TX 77060** | **Controller** | **See Exhibit 21-B** |
| **Joshua L. Targoff**<br>**c/o Baseline Oil & Gas Corp.**<br>**411 N. Sam Houston Pkwy E., Suite 300**<br>**Houston, TX 77060** | **Director** | **See Exhibit 21-B** |
| **Third Point, LLC**<br>**390 Park Avenue, 18th Floor**<br>**New York, NY 10022** | | **See Exhibit 21-B** |
| **Third Point Qualified Partners, LP**<br>**390 Park Avenue, 18th Floor**<br>**New York, NY 10022** | | **See Exhibit 21-B** |
| **Third Point Partners, LP**<br>**390 Park Avenue, 18th Floor**<br>**New York, NY 10022** | | **See Exhibit 21-B** |
| **John V. Lovoi**<br>**10000 Memorial Dr., Suite 550**<br>**Houston, TX 77024** | **Former Director** | **See Exhibit 21-B** |
| **JVL Advisors, LLC**<br>**10000 Memorial Dr., Suite 550**<br>**Houston, TX 77024** | | **See Exhibit 21-B** |
| **JVL Global Energy (QP), LP**<br>**10000 Memorial Dr., Suite 550**<br>**Houston, TX 77024** | | **See Exhibit 21-B** |
| **Alan Gaines**<br>**25438 Malibu Rd.**<br>**Suite 1**<br>**Malibu, CA 90265** | **Former Director** | **See Exhibit 21-B** |

**22 . Former partners, officers, directors and shareholders**

None    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
■      commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Alan Gaines**<br>**25438 Malibu Rd., No. 1**<br>**CA** | **Director** | **July 18, 2008** |
| **Todd Q. Swanson**<br>**390 Park Avenue, 19th Floor**<br>**New York, NY 10022** | **Director** | **February 11, 2009** |
| **John V. Lovoi**<br>**10000 Memorial Dr., Suite 550**<br>**Houston, TX 77024** | **Director** | **May 6, 2009** |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|
| **Thomas R. Kaetzer**<br>**Baseline Oil & Gas Corp.**<br>**411 N. Sam Houston Pkwy. E, Suite 300**<br>**Houston, TX 77060**<br>  **President, Cheif Executive Officer** | **August 28, 2008 - August 28, 2009** | **$520,452.65 - Total Compensation, including gross salary, bonuses and expense reimbursements** |
| **Patrick H. McGarey**<br>**Baseline Oil & Gas Corp.**<br>**411 N. Sam Houston Pkwy. E, Suite 300**<br>**Houston, TX 77060**<br>  **Chief Financial Officer** | **August 28, 2008 - August 28,2009** | **$400,494.19 - Total Compensation, including gross salary, bonuses and expense reimbursements** |
| **Randal B. McDonald, Jr.**<br>**Baseline Oil & Gas Corp.**<br>**411 N. Sam Houston Pkwy. E, Suite 300**<br>**Houston, TX 77060**<br>  **Controller** | **August 28, 2008 - August 28, 2009** | **$202,791.10 - Total Compensation, including gross salary, bonuses and expense reimbursements** |
| **Third Point**<br>**390 Park Avenue, 18th Floor**<br>**New York, NY 10022**<br>  **Insider** | **October 17, 2008 - Interest Payment** | **$1,156,250.00** |
| **Third Point**<br>**390 Park Avenue, 18th Floor**<br>**New York, NY 10022**<br>  **Insider** | **October 31, 2008 - Interest Payment** | **$786,250.00** |
| **Third Point**<br>**390 Park Avenue, 18th Floor**<br>**New York, NY 10022**<br>  **Insider** | **January 2, 2009 - Interest Payment** | **$602,695.31** |

**24. Tax Consolidation Group.**

None ■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION          TAXPAYER IDENTIFICATION NUMBER (EIN)

12

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                      TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **August 28, 2009**                    Signature   **/s/ Thomas R. Kaetzer**
                                                          **Thomas R. Kaetzer**
                                                          **Chief Executive Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

330-01

Baseline Oil & Gas Corp.
Payments in Excess of $5,475
5/29/09 to 8/28/09

### vendor payments

| | | |
|---|---|---:|
| THO200 | Thompson & Knight, LLP | 786,702.40 |
| UNI100 | United Cooperative Services | 726,201.32 |
| ADM100 | Administaff Companies, Inc. | 597,854.09 |
| JON100 | Jones Day | 374,382.50 |
| BAS100 | Basic Energy Services | 245,559.97 |
| CDI100 | CDI Energy Services | 165,672.14 |
| GRA300 | Grant Thornton LLP | 150,200.91 |
| WEA100 | Borets Weatherford US, Inc | 141,320.41 |
| JJO100 | J & J Oilfield Electric Co. | 125,033.91 |
| ATE100 | A-Texian Compressor, Inc. | 89,449.86 |
| TEX100 | Texas Tank Trucks | 82,460.11 |
| CCF100 | CC Forbes Co., L.P. | 65,742.20 |
| PRO100 | Production Pump | 63,759.27 |
| PAR400 | Parker Tool, Inc. | 61,204.88 |
| WEA400 | Weatherford Artificial Lift | 61,177.98 |
| MAR300 | Marda, Inc. Oilfield Services | 57,402.50 |
| KJS100 | K-3 Services | 51,639.88 |
| FIR100 | First Insurance Funding Corp. | 47,641.59 |
| BRE500 | Breckenridge Services | 47,121.90 |
| TEX400 | Texas Energy Services, L.P. | 42,906.18 |
| TEX500 | Texas Perforators, Inc. | 40,951.57 |
| BAK100 | Baker Hughes | 38,396.33 |
| 411100 | 411 NSHP Partners, LP | 36,048.99 |
| ATL100 | Atlas Energy Indiana, LLC | 33,419.94 |
| SWA100 | Swantner & Gordon Ins. Agency | 32,899.17 |
| COM200 | COMPASS BANK VISA | 31,111.12 |
| AGA100 | AGA Services, Inc. | 29,362.50 |
| AYS100 | Ayseph Production Services | 27,090.00 |
| RAY100 | Raydon, Inc. | 24,776.38 |
| COI100 | Coil Tubing Services | 22,505.21 |
| COR100 | Core Laboratories, LP | 21,470.20 |
| COA100 | Coastal Bend Wellhead, Inc. | 20,973.54 |
| ELP100 | El Paso E&P Company, L.P. | 20,084.89 |
| BAC100 | Peter E. Bacon | 20,000.00 |
| CHA100 | Champion Technologies | 19,413.12 |
| NEW400 | Bank of New York | 18,360.00 |
| JWW100 | J W Wireline Company | 15,389.54 |
| VAL100 | Valerus Compression Services | 14,613.75 |
| JWM100 | J-W Measurement Company | 12,935.07 |
| MAL100 | Malone & Bailey, PC | 12,500.00 |
| ARN100 | Arnold Oil Company | 10,323.51 |
| STU100 | Stuart Petroleum Testers, Inc. | 9,436.70 |
| CAR300 | Carr Environmental Group, Inc. | 9,241.50 |
| STR100 | Streit, Peterson, Hall | 8,215.35 |
| JNB100 | J.N. BROWNING OIL CO., INC. | 7,924.34 |
| NAI100 | Nail Automation | 7,092.13 |
| HOW100 | Howe Excavation | 7,035.00 |


EXHIBIT
3-B

| YOR100 | York Acidizing and Cementing | 6,385.05 |
| SPE300 | Specialty Rental Tool & Supply | 6,363.72 |
| TSD100 | T. S. Dudley Land Company, Inc | 6,292.72 |
| KAE100 | Thomas R. Kaetzer | 6,039.00 |
| BRA300 | BRAZOS RIVER AUTHORITY | 5,847.15 |
| | | 4,565,931.49 |

### royalty payments

| SAR100 | DOUGLAS SARTORIS | 91,029.11 |
| CHE300 | Chestnut Petroleum, Inc. | 83,293.04 |
| TRU200 | TRULL MINERALS 8-80 | 82,924.21 |
| TRU100 | TRULL MINERALS 10-80 | 52,997.73 |
| ELI100 | HILDA L. ELLIOTT TRUST | 47,171.05 |
| FOR300 | FORAN, LTD. | 42,738.17 |
| WIG100 | HOLLY HUBER | 37,577.06 |
| SUE400 | SUE-ANN PRODUCTION CO., AGENT | 37,501.09 |
| MOB100 | MOBIL PRODUCING TX & NM, INC. | 31,404.92 |
| COL200 | COLUMBINE I LIMITED PARTNERSHP | 31,115.62 |
| ATK100 | DICK LILLY ATKINS | 28,829.55 |
| DAV100 | RUBY LEE DAVIS ESTATE | 28,829.55 |
| BLA100 | BETTY BREWER BLACK | 24,421.21 |
| BLA200 | ANNA R. BLACK | 24,421.21 |
| MAR300 | Maripa, Ltd. | 21,808.02 |
| KEL100 | DONALD R. KELLY, JR. & WIFE | 21,587.64 |
| JPO100 | J & P OIL & GAS, INC. | 21,261.22 |
| EBE200 | MYA SWANSON EBELING TRUST | 21,222.47 |
| TRE100 | TRES INVESTMENTS, LTD | 18,969.76 |
| BPA100 | BP AMERICA PRODUCTION COMPANY | 18,788.55 |
| ECH100 | LISA S. ECHOLS | 17,755.95 |
| BAC100 | MARTHA RUGELEY BACHMAN TRUSTEE | 17,700.56 |
| BUR400 | CAROL GRAFF BURNETT | 17,645.66 |
| GRA100 | RICKY D. GRAFF | 17,645.66 |
| STA100 | STATEX PETROLEUM I, LP | 16,755.38 |
| ECH200 | LISA SWANSON ECHOLS TRUST | 15,545.35 |
| AMM100 | AMMO INVESTMENTS, LTD | 15,475.85 |
| FIK100 | LELAND FIKES FOUNDATION, INC. | 15,475.85 |
| TEX200 | TEXAS CAMARILLA, INC. | 12,646.54 |
| NEL200 | ALTON N. & FRIEDA A. NELSEN | 12,318.31 |
| EBE100 | MYA S. EBELING | 12,317.39 |
| MCD100 | EMMA D. & KAREN A. MCDONALD | 12,198.48 |
| NIC100 | KAY NICOLAISEN | 11,837.94 |
| ALL100 | ALL CHURCH HOME FOR CHILDREN | 11,080.09 |
| KNI100 | A. R. KNIGHT, JR. | 10,811.13 |
| MEX100 | MEXIA HOLDINGS, L.P. | 10,317.21 |
| MON100 | MONARCH RESOURCES, LLC | 10,317.21 |
| DAK200 | DAKOTA ENERGY, INC. | 9,484.92 |
| STA300 | STATES ROYALTY LTD PARTNERSHIP | 9,484.92 |
| HEF500 | Stephen M Heffelfinger CS Trst | 9,036.58 |
| CHE200 | Chestnut Petroleum, Inc. | 7,572.08 |
| SWA100 | SWANSON MULESHOE RANCH LTD | 7,298.00 |
| ELL100 | REGINA ROBBINS, TRUSTEE OF THE | 7,207.38 |

330-01

| | | |
|---|---|---|
| STE100 | DANNY STEPHENS | 7,207.38 |
| SUE100 | SUE ANN OPERATING, LLC | 6,476.29 |
| NEL400 | GILBERT A. NELSEN | 6,420.43 |
| AGU100 | AGUA NEGRA PARTNERSHIP, LTD. | 6,323.27 |
| DUE100 | FRED F. DUESER | 6,323.27 |
| REA100 | O. H. REAUGH | 6,323.27 |
| NEL300 | DANIEL A. NELSEN | 6,248.16 |
| ARD100 | PATRICIA LYNN MCDONALD ARDEEL | 6,099.26 |
| MCD300 | KAREN ANNE MCDONALD | 6,099.26 |
| REI100 | DOROTHY JEAN & WAYLAN REID | 5,765.87 |
| SPI100 | DOROTHY WRIGHT SPIVY LIFE EST. | 5,765.87 |
| WRI100 | JOHN A. & VIRGINIA K. WRIGHT | 5,765.87 |
| WRI200 | MATTIE WRIGHT | 5,765.86 |
| BAR200 | DIXIE D. & J.D. BARTELL | 5,695.07 |
| HEM100 | RICHARD B. HEMINGWAY | 5,695.07 |
| TCU100 | TCU WALKER/BARNES PROP MGMT | 5,539.99 |
| BIS100 | BISON INVESTMENTS, LTD. | 5,302.38 |
| BEC100 | GUY ROBERT BECKHAM | 4,201.60 |

1,162,837.79

## ASSIGNMENT OF OIL AND GAS LEASES

STATE OF INDIANA            )
                                      )ss.

COUNTY OF GREENE          )

KNOW ALL MEN BY THESE PRESENTS:               Beatty D3-22 HD N Unit

That, Baseline Oil & Gas Corporation, a Texas Corporation, of 411 N. Sam Houston Parkway East, Suite 300, Houston, Texas 77060, ("Assignor"), for and in consideration of Ten Dollars ($10.00), and other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, does hereby sell, grant, bargain, convey and assign to Atlas Energy Indiana, LLC, an Indiana limited liability company, of 1501 Cass Street, Suite B, Traverse City, Michigan 49684, ("Assignee"), an undivided 100% of Assignor's right, title and interest in, to and under the Oil and Gas Leases ("Leases") lying within Greene County and further described in Exhibit "A", attached hereto and made a part hereof, together with all property, rights and obligations incident and appurtenant thereto, including, without limitation, all rights in and to all corrections, ratifications and amendments to the Leases.

1)    This Assignment covers formations from the surface of the earth to 100 feet below base of the New Albany Shale formation.

2)    It is understood that the leasehold working interest hereby assigned to Assignee shall deliver actual NRI with no additional burdens.

3)    This Assignment is subject to the terms and conditions of the Leases, and Assignee shall bear its proportionate share of the obligations and covenants contained in said Leases, as well as the Lessors' royalty interest burdening the Leases.

4)    This Assignment is made without warranty of title, either express or implied, except that Assignor hereby warrants the interest conveyed herein against the lawful claims and demands of all parties claiming by, through or under Assignor, except as expressly excepted herein. Assignor hereby grants to Assignee the benefit of all previous warranties in Assignor's chain of title.

5)    This Assignment shall be binding upon and inure to the benefit of the parties hereto, including their respective heirs, representatives, successors and assigns.

IN WITNESS WHEREOF, the Assignor has executed this instrument this 22 day of July 2009, and to be effective as of the date that Assignor acquired its interest in each respective Lease set forth on the attached Exhibit "A"

BASELINE OIL & GAS COPORATION

By: _____

Its: _____

**EXHIBIT**

**6**

tabbies®

**ACKNOWLEDGMENT**

STATE OF _Texas_       )
                       ) ss.
COUNTY OF _Harris_     )

The foregoing instrument was acknowledged before me this _23rd_ day of _July_ 2009, by _Thomas R. Kaelzer_ , _President / CEO_ of Baseline Oil & Gas Corporation, on behalf of the company.

My Commission Expires:

_June 16, 2010_

_Amy E. Chavez_

_Amy E. Chavez_ , Notary Public

_Harris_ County, State of _Texas_

Acting in _Harris_ County, State of _Texas_

AMY E. CHAVEZ
MY COMMISSION EXPIRES
JUNE 16, 2010

Declaration:  I affirm, under the penalties for perjury, that I have taken reasonable care to redact each Social Security number in this document, unless required by law.

Prepared by:   Atlas Energy Indiana, LLC
               ATTN:  Michelle Schaub
               1501 Cass Street, Suite B
               Traverse City, Michigan 49684

After recording, return to Assignee.

EXHIBIT "A"

Attached to and made a part of that certain Assignment of Oil and Gas Leases dated July 22, 2009
by and between Baseline Oil & Gas Corporation, Assignor and Atlas Energy Indiana, LLC, Assignee

**Beatly D3-22 HD N**

| LEASE NO. | LESSOR | LESSEE | LEASE DATE | INSTRUMENT/ DOCUMENT NUMBER | TWP | RNG | SEC | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| IN055003200 | BEATTY, LARRY JOE | AURORA ENERGY LTD | 11/14/05 | 200500006654/ 56/1656 | 8N | 6W | SEC 22 | S/2 SE/4 |
| IN055013500 | ENGLER, ORVILLE J., JR. & CONNIE S. | AURORA ENERGY LTD | 12/09/05 | 200500006877/ 67/605 | 8N | 6W | SEC 22 | PT NE/4 |
| IN055040201 | HASLER, K. DIANE | AURORA ENERGY LTD | 12/14/04 | 200500000028/ 41/1939 | 8N | 6W | SEC 22 | NE/4 NW/4 & PT SE/4 NW/4 |
| IN055078500 | STRICKLER, JACK M. & LILLY ROSETTA | AURORA ENERGY LTD | 02/19/04 | 200400001036/ 27/157 | 8N | 6W | SEC 22 | PT SE/4 NW/4; N/2 SW/4; SW/4 SW/4 & SE/4 SW/4 |
| IN055079500 | SWABY, DAVID W. & JANET P. | AURORA ENERGY LTD | 03/20/04 | 200400002591/ 30/666 | 8N | 6W | SEC 22 | SW/4 NE/4 & N/2 NE/4 |
| IN055079601 | SWABY, JAMES H. & SHERYL ANNE | AURORA ENERGY LTD | 12/02/04 | 200500000025/ 41/1936 | 8N | 6W | SEC 22 | NE/4 NW/4 & PT SE/4 NW/4 |
| IN055089501 | YORK, DON A. & CAROLYN S. | AURORA ENERGY LTD | 12/13/05 | 200600002194/ 62/1986 | 8N | 6W | SEC 22 | NW/4 SE/4 & NE/4 SE/4 |
| IN055089601 | YORK, GARY S. & JULIE A. | AURORA ENERGY LTD | 12/13/05 | 200600002193/ 62/1982 | 8N | 6W | SEC 22 | NW/4 SE/4 & NE/4 SE/4 |
| IN055089701 | YORK, ROBERT D. TRUST | AURORA ENERGY LTD | 12/13/05 | 200600002192/ 62/1978 | 8N | 6W | SEC 22 | NW/4 SE/4 & NE/4 SE/4 |
| IN055089901 | YORK, VANCE O. | AURORA ENERGY LTD | 12/13/05 | 200600002726/ 64/270 | 8N | 6W | SEC 22 | NW/4 SE/4 & NE/4 SE/4 |

## ASSIGNMENT OF OIL AND GAS LEASES

STATE OF INDIANA                    )
                                    )ss.
COUNTY OF GREENE                    )

KNOW ALL MEN BY THESE PRESENTS:                    Flynn D2-27 HD Unit

That, Baseline Oil & Gas Corporation, a Texas Corporation, of 411 N. Sam Houston Parkway East, Suite 300, Houston, Texas 77060, ("Assignor"), for and in consideration of Ten Dollars ($10.00), and other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, does hereby sell, grant, bargain, convey and assign to Atlas Energy Indiana, LLC, an Indiana limited liability company, of 1501 Cass Street, Suite B, Traverse City, Michigan 49684, ("Assignee"), an undivided 100% of Assignor's right, title and interest in, to and under the Oil and Gas Leases ("Leases") lying within Greene County and further described in Exhibit "A", attached hereto and made a part hereof, together with all property, rights and obligations incident and appurtenant thereto, including, without limitation, all rights in and to all corrections, ratifications and amendments to the Leases.

1) This Assignment covers formations from the surface of the earth to 100 feet below base of the New Albany Shale formation.

2) It is understood that the leasehold working interest hereby assigned to Assignee shall deliver actual NRI with no additional burdens.

3) This Assignment is subject to the terms and conditions of the Leases, and Assignee shall bear its proportionate share of the obligations and covenants contained in said Leases, as well as the Lessors' royalty interest burdening the Leases.

4) This Assignment is made without warranty of title, either express or implied, except that Assignor hereby warrants the interest conveyed herein against the lawful claims and demands of all parties claiming by, through or under Assignor, except as expressly excepted herein. Assignor hereby grants to Assignee the benefit of all previous warranties in Assignor's chain of title.

5) This Assignment shall be binding upon and inure to the benefit of the parties hereto, including their respective heirs, representatives, successors and assigns.

IN WITNESS WHEREOF, the Assignor has executed this instrument this 22 day of July 2009, and to be effective as of the date that Assignor acquired its interest in each respective Lease set forth on the attached Exhibit "A"

BASELINE OIL & GAS COPORATION

By: _____

Its: _____President_____

**ACKNOWLEDGMENT**

STATE OF _Texas_ )
 ) ss.
COUNTY OF _Harris_ )

The foregoing instrument was acknowledged before me this 23rd day of July 2009, by _Thomas R. Kaetzer_, _President/CEO_ of Baseline Oil & Gas Corporation, on behalf of the company.

My Commission Expires:

_June 16, 2010_

_Amy E. Chavez_, Notary Public
_Amy E. Chavez_
_Harris_ County, State of _Texas_
Acting in _Harris_ County, State of _Texas_

AMY E. CHAVEZ
MY COMMISSION EXPIRES
JUNE 16, 2010

Declaration: I affirm, under the penalties for perjury, that I have taken reasonable care to redact each Social Security number in this document, unless required by law.

Prepared by:   Atlas Energy Indiana, LLC
ATTN: Michelle Schaub
1501 Cass Street, Suite B
Traverse City, Michigan 49684

After recording, return to Assignee.

EXHIBIT "A"

Attached to and made a part of that certain Assignment of Oil and Gas Leases dated July 22, 2009
by and between Baseline Oil & Gas Corporation, Assignor and Atlas Energy Indiana, LLC, Assignee

Flynn D2-27 HD                                                                                          Assignment No. 1

| LEASE NO. | LESSOR | LESSEE | LEASE DATE | INSTRUMENT/ DOCUMENT NUMBER | TWP | RNG | SEC | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| IN055014101 | FLYNN, WALLACE D. | AURORA ENERGY LTD | 04/07/04 | 200400002685/ 30/642 | 8N | 6W | SEC 27 | SE/4 SW/4 |
| IN055047600 | LANDIS, F. DAVID & MARY KAY | AURORA ENERGY LTD | 03/04/04 | 200400001432/ 27/1857 | 8N | 6W | SEC 27 | NE/4 |
| IN055054400 | MCNEELY, WILLIAM M. ET AL | AURORA ENERGY LTD | 03/09/06 | 200600002017/ 62/1242 | 8N | 6W | SEC 27 | PT SW/4 NW/4 |
| IN055056701 | MILLER, DONALD CARL | AURORA ENERGY LTD | 12/28/05 | 200600000826/ 59/1487 | 8N | 6W | SEC 27 | N/2 SW/4 |
| IN055060101 | NARROW, WANDA | AURORA ENERGY LTD | 12/22/05 | 200600000827/ 59/1489 | 8N | 6W | SEC 27 | N/2 SW/4 |
| IN055066500 | PORTER, LOUIE G. | AURORA ENERGY LTD | 03/22/06 | 200600002166/ 62/1874 | 8N | 6W | SEC 27 | NW/4 SE/4 |
| IN055075001 | SMITH, JOAN | AURORA ENERGY LTD | 01/09/06 | 200600001329/ 60/1958 | 8N | 6W | SEC 27 | N/2 SW/4 |
| IN055076700 | STAHL, JAMES WILLIAM & DEBRA DAWN | AURORA ENERGY LTD | 02/25/06 | 200600001720/ 61/1872 | 8N | 6W | SEC 27 | PT E/2 SE/4 |
| IN055076800 | STAHL, NANCY L. | AURORA ENERGY LTD | 01/04/06 | 200600000842/ 59/1558 | 8N | 6W | SEC 27 | SW/4 SE/4 & PT E/2 SE/4 |
| IN055078500 | STRICKLER, JACK M. & LILLY ROSETTA | AURORA ENERGY LTD | 02/19/04 | 200400001036/ 27/157 | 8N | 6W | SEC 27 | NE/4 NW/4 & PT NW/4 NW/4 |

## ASSIGNMENT OF OIL AND GAS LEASE

STATE OF INDIANA        )
                              )ss.
COUNTY OF GREENE      )

KNOW ALL MEN BY THESE PRESENTS:         Egnew Farms D1-28 HD Unit

That, **Baseline Oil & Gas Corporation,** a Texas Corporation, of 411 N. Sam Houston Parkway East, Suite 300, Houston, Texas 77060, ("Assignor"), for and in consideration of Ten Dollars ($10.00), and other good and valuable consideration, the receipt and sufficiency of which is hereby acknowledged, does hereby sell, grant, bargain, convey and assign to **Atlas Energy Indiana, LLC,** an Indiana limited liability company, of 1501 Cass Street, Suite B, Traverse City, Michigan 49684, ("Assignee"), an undivided 100% of Assignor's right, title and interest in, to and under the Oil and Gas Lease ("Lease") lying within Greene County and further described in Exhibit "A", attached hereto and made a part hereof, together with all property, rights and obligations incident and appurtenant thereto, including, without limitation, all rights in and to all corrections, ratifications and amendments to the Lease.

1)     This Assignment covers formations from the surface of the earth to 100 feet below base of the New Albany Shale formation.

2)     It is understood that the leasehold working interest hereby assigned to Assignee shall deliver actual NRI with no additional burdens.

3)     This Assignment is subject to the terms and conditions of the Lease, and Assignee shall bear its proportionate share of the obligations and covenants contained in said Lease, as well as the Lessors' royalty interest burdening the Lease.

4)     This Assignment is made without warranty of title, either express or implied, except that Assignor hereby warrants the interest conveyed herein against the lawful claims and demands of all parties claiming by, through or under Assignor, except as expressly excepted herein. Assignor hereby grants to Assignee the benefit of all previous warranties in Assignor's chain of title.

5)     This Assignment shall be binding upon and inure to the benefit of the parties hereto, including their respective heirs, representatives, successors and assigns.

**IN WITNESS WHEREOF,** the Assignor has executed this instrument this 4th day of August 2009, and to be effective as of the date that Assignor acquired its interest in each respective Lease set forth on the attached Exhibit "A"

BASELINE OIL & GAS COPORATION

By: _____

Its: President / CEO

**ACKNOWLEDGMENT**

STATE OF _Texas_ )
COUNTY OF _Harris_ ) ss.
)

The foregoing instrument was acknowledged before me this _4th_ day of _August_ 2009, by _Thomas R. Kaetzer_ , _President / CEO_ of Baseline Oil & Gas Corporation, on behalf of the company.

My Commission Expires:



_June 16, 2010_

_Amy E. Chavez_
Amy E. Chavez , Notary Public
_Harris_ County, State of _Texas_
Acting in _Harris_ County, State of _Texas_

> AMY E. CHAVEZ
> MY COMMISSION EXPIRES
> JUNE 16, 2010

Declaration:  I affirm, under the penalties for perjury, that I have taken reasonable care to redact each Social Security number in this document, unless required by law.

Prepared by:   Atlas Energy Indiana, LLC
ATTN:  Michelle Schaub
10691 E. Carter Road, Suite 201
Traverse City, Michigan 49684

After recording, return to Assignee.

| Name Of Beneficial Owner | Title | Nature of Ownership[1] | %[2] |
|---|---|---|---|
| Thomas R. Kaetzer, | President, Chief Executive Officer and Director (Chairman) | 5,009,000 [3] | 3.2% |
| Patrick H. McGarey, | Chief Financial Officer | 1,515,000 [4] | 1.0% |
| Randal B. McDonald, Jr., | Controller | 79,999 [5] | * |
| Joshua L. Targoff, | Director | 0 | * |
| Third Point LLC | | 87,835,248 [6][7] | 58.0% |
| Third Point Qualified Partners L.P. | | 52,369,901 [7] | 34.6% |
| Third Point Partners L.P. | | 35,465,347 [7] | 23.4% |
| John V. Lovoi | | 29,200,000 [8][10] | 19.3% |
| JVL Advisors, LLC | | 23,350,000 [9][10] | 15.4% |
| JVL Global Energy, LP | | 8,646,546 [10] | 5.7% |
| Alan Gaines | | 7,664,250 [11] | 5.0% |

_____

(*)      less than 1%

(1)      Determined in accordance with Rule 13d-3 promulgated under the Securities Exchange Act of 1934, as amended, based upon information furnished by the persons listed or contained in filings made by them with the SEC. As provided under such rule, the chart gives effect to the exercise or conversion of those derivative securities that are held by persons identified in the table (but not those held by any other person identified therein) and which are exercisable or convertible within 60 days from August 12, 2009.  As also provided in Rule 13d-3, persons are deemed to be the beneficial owner of securities that they have the power to vote or direct the voting of such securities or have the power to dispose or direct the disposition of such securities.

(2)      Based upon 151,497,530 shares of common stock issued and outstanding as of August 12, 2009.

(3)      Includes options currently exercisable to purchase: (i) up to 3,000,000 shares of common stock at an exercise price of $0.40 per share; (ii) up to 1,000,000 shares of common stock at an exercise price of $0.50 per share; (iii) up to 500,000 shares of common stock at an exercise price of $0.60 per share; and (iv) up to 500,000 shares of common stock at an exercise price of $1.00 per share.  Also includes 5,000 shares of common stock held for the benefit of children of Mr. Kaetzer, which Mr. Kaetzer has discretionary authority to vote and accordingly may be deemed to be the beneficial owner thereof. Mr. Kaetzer expressly disclaims any such beneficial ownership of these shares.

(4)      Refers to options currently exercisable to purchase (i) up to 500,000 shares of common stock at an exercise price of $0.55 per share, (ii) up to 500,000 shares of common stock at an exercise price of $0.825 per share, and (iii) up to 500,000 shares of common stock at an exercise price of $1.10 per share.



EXHIBIT
21-B

(5)    Includes option granted April 22, 2008 to purchase up to 100,000 shares of common stock at an exercise price of $0.50 per share, which option is currently exercisable with respect to 46,666 underlying shares. Such option vests with respect to 20% of such underlying shares at the grant date and then, as to 1/3rd of such remaining underlying shares on each of January 3, 2009, 2010 and 2011. Also includes option granted August 3, 2007 to purchase up to 50,000 shares of common stock at an exercise price of $0.55 per share, which option is currently exercisable with respect to 33,333 underlying shares. Such option vests as to 1/3rd of such underlying shares on each of August 3, 2008, 2009 and 2010.

(6)    Third Point LLC acts as the investment manager of (i) Third Point Partners L.P. ("Partners"), which directly or indirectly owns 35,502,047 shares of common stock and (ii) Third Point Partners Qualified L.P. ("Qualified Partners"), which directly or indirectly owns 52,423,301 shares of common stock. Third Point LLC, as investment manager of Partners and Qualified Partners, and Daniel S. Loeb, as Chief Executive Officer of Third Point LLC, may each be deemed to beneficially own the shares of common stock directly or indirectly owned or held by Partners and by Qualified Partners.

(7)    Based on the relationships described in note (6) above, the entities named therein may also be deemed to constitute a "group" within the meaning of Rule 13d-5(b)(1) under the Exchange Act; however, this statement shall not be construed as an admission that Third Point LLC, Partners, Qualified Partners and Mr. Loeb are a group, or have agreed to act as a group. Each joint filer disclaims beneficial ownership of these securities except to the extent of any direct pecuniary interest therein, and this Disclosure Statement shall not be deemed to be an admission that any such joint filer is the beneficial owner of these securities for purposes of Section 16 or for any other purpose. The foregoing information is based upon (i) the Schedule 13D, as amended through December 30, 2008, initially filed with the SEC on July 18, 2008 by Third Point LLC, Partners, Qualified Partners and Mr. Loeb; (ii) Form 4 filed December 31, 2008 by Third Point LLC; and (iii) the Company's List of Shareholders as of August 12, 2009 provided by American Stock Transfer & Trust Company, as transfer agent.

(8)    John V. Lovoi is the managing partner of each of JVL Advisors, LLC ("Advisors") and Peninsula – JVL Capital Advisors, LLC ("Capital Advisors"), and may be deemed to beneficially own the 23,350,000 aggregate shares of common stock directly or indirectly owned or held by Advisors and the 5,850,000 shares of common stock directly or indirectly owned or held by Capital Advisors. Capital Advisors is the general partner of Belridge Energy Advisors, LP ("Belridge"), which directly or indirectly owns 5,850,000 shares of common stock, and accordingly may be deemed to beneficially own all of the shares of common stock directly or indirectly owned or held by Belridge. Mr. Lovoi served as a director of the Company from September 8, 2008 until his resignation, effective May 6, 2009. See note (10) below.

(9)    Advisors is the general partner of: (i) JVL Global Energy (QP), LP ("Energy Qualified LP"), which directly or indirectly owns 6,088,043 shares of common stock; (ii) JVL Global Energy, LP ("Energy LP"), which directly or indirectly owns 8,646,546 shares of common stock; (iii) Navitas Fund LP ("Navitas LP"), which directly or indirectly owns 5,457,410 shares of common stock; and (iv) Navitas Fund (QP), LP ("Navitas Qualified LP"), which directly or indirectly owns 3,158,001 shares of common stock. As the general partner, Advisors may be deemed to beneficially own all of the shares of common stock directly or indirectly owned or held by Energy Qualified LP, Energy LP, Navitas LP and Navitas Qualified LP. See note (10) below.

(10)   Based on the relationships described in notes (8) and (9) above, the entities and persons named therein may also be deemed to constitute a "group" within the meaning of Rule 13d-5(b)(1) under the Exchange Act; however, this statement shall not be construed as an admission that Advisors, Energy Qualified LP, Energy LP, Navitas LP, Navitas Qualified LP, Capital Advisors, Belridge and Mr. Lovoi are a group, or have agreed to act as a group. Each joint filer disclaims beneficial ownership of these securities except to the extent of any direct pecuniary interest therein, and this Disclosure Statement shall not be deemed to be an admission that any such joint filer is the beneficial owner of these securities for purposes of Section 16 or for any other purpose. The foregoing information and the information contained in notes (8) and (9) above is based upon (i) the Schedule 13D, as amended through December 30, 2008, initially filed with the SEC on August 22, 2008, and (ii) the Company's List of Shareholders as of August 12, 2009 provided by American Stock Transfer & Trust Company, as transfer agent.

(11)   Includes options currently exercisable to purchase up to 1,730,000 shares of our common stock at an exercise price of $0.05 per share.

.

# United States Bankruptcy Court
## Southern District of Texas

In re    **Baseline Oil & Gas Corp.**             ,    Case No.    **09-36291**

            Debtor

Chapter          **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Adela Nagel & William Nagel**<br>**RD #1 Box 99N**<br>**Sidney Center, NY 13839** | | **1750** | |
| **Andree Sonsino**<br>**3806 Tartan**<br>**Houston, TX 77025** | | **4000** | |
| **Barabara DeThomasi & Joseph DeThom**<br>**69 Deer Run Ct.**<br>**Carmel, NY 10512** | | **5000** | |
| **Barbara Shea**<br>**155 E. 52nd St., Apt 7H**<br>**New York, NY 10022** | | **1250** | |
| **Belridge Energy Advisors**<br>**10000 Memorial Dr.**<br>**Suite 550**<br>**Houston, TX 77024** | | **5850000** | |
| **Bethany & Mark Constance**<br>**3 Rhodes Cr.**<br>**Exeter, NH 03833** | | **50000** | |
| **Bethany Constance**<br>**3 Rhodes Cr.**<br>**Brentwood, NH 03833** | | **150000** | |
| **BFP Texas Ltd.**<br>**20022 Creek Farm**<br>**San Antonio, TX 78259** | | **2000** | |
| **Blair Damson**<br>**6191 NW 98 Dr.**<br>**Pompano Beach, FL 33076** | | **100000** | |
| **Blair Harrison**<br>**13221 Chandler Blvd.**<br>**Van Nuys, CA 91401** | | **52725** | |
| **Brent Gaines**<br>**23 Cardinal Rd.**<br>**Weston, CT 06883** | | **375000** | |

   **10**    continuation sheets attached to List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Baseline Oil & Gas Corp.**                                              ,   Case No. ___**09-36291**___
                                      Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Cathy & Juan Portanda**<br>**54 Bulkley Manor**<br>**Rye, NY 10580** | | **75000** | |
| **CEDE & Co.**<br>**P.O. Box 20**<br>**Bowling Green Station**<br>**New York, NY 10004** | | **26443935** | |
| **Cheng H. Tai & Jen Hui Chiou**<br>**347 W. 57th St., #11C**<br>**New York, NY 10019** | | **12500** | |
| **Daniel Marx**<br>**98 Bird St.**<br>**Needham, MA 02492** | | **25000** | |
| **David L. Goldman & Charlotte Goldman JT**<br>**Ten**<br>**Box 1954**<br>**Port Townsend, WA 98368** | | **10000** | |
| **David Williams**<br>**5 Beck Ave.**<br>**Rye, NY 10580** | | **2000** | |
| **Derek Gaines**<br>**23 Cardinal Rd.**<br>**Weston, CT 06883** | | **375000** | |
| **Diamondback Master Fund, Ltd**<br>**One Landmark Square**<br>**15th Floor**<br>**Stamford, CT 06901** | | **771884** | |
| **Eaton & Van Winkle, LLP**<br>**3 Park Avenue, 16th Floor**<br>**New York, NY 10016** | | **100000** | |
| **Ed Lahniers**<br>**1247 Ida St.**<br>**Cincinnati, OH 45202** | | **5000** | |
| **Eric Cohen**<br>**400 East 70th St.**<br>**New York, NY 10021** | | **110000** | |
| **Eric Dewaal**<br>**8000 Oak Dell Way #15012**<br>**San Antonio, TX 78240** | | **2000** | |

Sheet __1__  of  __10__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Baseline Oil & Gas Corp.**                     ,     Case No.     **09-36291**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Ettore Longinottie & Eleanore Longinotti<br>16 Saddle Ridge Rd.<br>Holmes, NY 12531 | | 8000 | |
| Frances True<br>2208 Encino CLiff<br>San Antonio, TX 78259 | | 2000 | |
| Frank La Grassa<br>P.O. Box 2236<br>Amagansett, NY 11930 | | 2000 | |
| Frank White<br>6615 Flagler Rd.<br>Nordland, WA 98358 | | 2000 | |
| Fribourg Enterprises, Inc.<br>Della Montagnola 167<br>Attn: Ursula Azzurrini<br>Chianti, Italy 50027 | | 27251 | |
| Gary Brennglass<br>18125 Andrea Circle North<br>#5<br>Northridge, CA 91325 | | 2725 | |
| Gary Wright<br>3001 West Garder<br>Peoria, IL 61605 | | 15000 | |
| Geoffrey Dylan Frasier<br>71 Troy Dr.<br>Short Hills, NJ 07078 | | 25000 | |
| George F. Sutherland<br>FBO Helen B. Sutherland<br>3725 NE Almeda St.<br>Portland, OR 97212 | | 28500 | |
| Gerald Parselle Wilton<br>West House Crockham Hill<br>Edenbridge Kent<br>TN86RG UK | | 37962 | |
| Gerald Zeitz<br>360 65th St.<br>Apt. 15A<br>New York, NY 10021 | | 2725 | |
| Girdhar Korlipara<br>18 Southgate Rd.<br>East Setauket, NY 11733 | | 47932 | |

Sheet  __2__  of  __10__  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re   **Baseline Oil & Gas Corp.**                                          ,   Case No.   __09-36291__
                                        Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Gregory Harden**<br>**175 Zoe St., Apt. 6J**<br>**Staten Island, NY 10305** | | **5000** | |
| **Gwen Carden**<br>**1309 SW Vizcaya Cr.**<br>**Palm City, FL 34990** | | **2000** | |
| **H. Youval Krigel**<br>**14326 Citation**<br>**San Antonio, TX 78248** | | **2000** | |
| **Harry Feingold**<br>**216 East 29th St.**<br>**New York, NY 10016** | | **50000** | |
| **Henry D'Abo**<br>**Attn: Matthew Cohen**<br>**3 Park Ave. 16th**<br>**New York, NY 10016** | | **95855** | |
| **Howard & Ruth Weiss**<br>**9612 Van Nuys Blvd., Suite 108**<br>**Panorama City, CA 91402** | | **6000** | |
| **Howard Malman**<br>**657 Long Cove Court**<br>**Deerfield, IL 60015** | | **36908** | |
| **Ilana Gaines**<br>**23 Cardinal Rd.**<br>**Weston, CT 06883** | | **375000** | |
| **Isreal Braunstein**<br>**1836 Ocean Pkwy.**<br>**Brooklyn, NY 11223** | | **105450** | |
| **Jack Jankovic**<br>**11100 Edgewater**<br>**Cleveland, OH 44102** | | **47932** | |
| **James R. Stevens**<br>**26 Brinker Rd.**<br>**Barrington, IL 60010** | | **47932** | |
| **Jesse Hellums**<br>**16161 College Oak**<br>**Ste. 100**<br>**San Antonio, TX 78249** | | **2000** | |

Sheet __3__ of __10__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **Baseline Oil & Gas Corp.**                                    ,        Case No.      **09-36291**
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Jodi Kirsch**<br>**25 Elm St.**<br>**Woodbury, NY 11797** | | **2477** | |
| **John Findra**<br>**11 Hanford Pl.**<br>**Tarrytown, NY 10591** | | **2500** | |
| **John Greco & Lillian Greco JTWROS**<br>**44 Peterson Ln.**<br>**Staten Island, NY 10309** | | **8000** | |
| **Joseph Calello**<br>**67 Nichols St.**<br>**Newark, NJ 07105** | | **20000** | |
| **JVL Global Energy (QP) LP**<br>**c/o Kelly W. Loyd**<br>**JVL Advisors LLC**<br>**10000 Memorial Dr., Suite 550**<br>**Houston, TX 77024** | | **1124682** | |
| **JVL Global Energy (QP) LP**<br>**10000 Memorial Dr., Suite 550**<br>**Houston, TX 77024** | | **1090700** | |
| **JVL Global Energy (QP) LP**<br>**c/o Kelly W. Loyd**<br>**JVL Advisors LLC**<br>**10000 Memorial Dr., Suite 550**<br>**Houston, TX 77024** | | **3872661** | |
| **JVL Global Energy LP**<br>**10000 Memorial Dr., Suite 550**<br>**Houston, TX 77024** | | **8646546** | |
| **Keith Frasier & Pamela Frasier JT Ten**<br>**71 Troy Dr.**<br>**Short Hills, NJ 07078** | | **110000** | |
| **Kelly Barter**<br>**140 East 57th St.**<br>**Apt. 7D**<br>**New York, NY 10022** | | **20000** | |
| **Kenneth Dennison**<br>**3351 Greystone Dr.**<br>**Blanchard, OK 73010** | | **170000** | |
| **Kevin Furman**<br>**17541 Shetland Ln.**<br>**Loxahatchee, FL 33470** | | **1000** | |

Sheet   **4**   of   **10**   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re     **Baseline Oil & Gas Corp.**                                    ,     Case No.     **09-36291**
_____
                                                Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Kevin T. Tolbert<br>2948 Major Ridge Trail<br>Duluth, GA 30097 | | 2477 | |
| Kurt Eichler<br>P.O. Box 527<br>Vernon, NJ 07462 | | 2477 | |
| Larry Lomrantz<br>Merle Robin Lomrantz JT TEN<br>P.O. Box 67<br>Towaco, NJ 07082 | | 10545 | |
| Larry Schmalz<br>950 Hogan Ln.<br>Ste. 10<br>Conway, AR 72034 | | 47932 | |
| Laura & Bruce Lazarus<br>1012 Pine Branch Ct.<br>Fort Lauderdale, FL 33326 | | 50000 | |
| Laura Lazarus<br>1012 Pine Branch Ct.<br>Weston, FL 33326 | | 150000 | |
| Lawrence Antonucci<br>80 Tempewick Rd.<br>Mendham, NJ 07945 | | 47932 | |
| Lee Albertson<br>500 E 77th St.<br>Apt. 1029<br>New York, NY 10021 | | 2000 | |
| Leigh Ann Lengyel<br>55 Solomon Hill Rd.<br>Milford, CT 06461 | | 75000 | |
| Leonidas Group LLC<br>600 Columbus Ave.<br>Ste. 11G<br>New York, NY 10024 | | 47932 | |
| Loretta Diamond<br>13 East Gate Lane<br>East Setauket, NY 11733 | | 47932 | |
| Louisa Ramsay<br>69 Pimlico Rd.<br>London<br>SW1W8NE | | 42180 | |

Sheet   **5**   of   **10**   continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Baseline Oil & Gas Corp.**                          ,    Case No.     **09-36291**

Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Marc Lazarus**<br>**600 Croton Ave.**<br>**Cortlandt Manor, NY 10567** | | **2000** | |
| **Mary Jo Missig & Gerald Missig**<br>**56793 St. James Ct.**<br>**Shelby Township, MI 48316** | | **27000** | |
| **Michael Barter Family Trust**<br>**Michele Barter**<br>**10 Harbor St.**<br>**P.O. Box 7**<br>**East Hampton, NY 11937** | | **25000** | |
| **Michael H. Tai**<br>**347 W. 57th St. #11C**<br>**New York, NY 10019** | | **49000** | |
| **Michael H. Tai**<br>**347 W. 57th St. #11C**<br>**New York, NY 10019** | | **100000** | |
| **Michael J Vandemaele Living Trust**<br>**8132 Merchant Pl.**<br>**Portage, MI 49002** | | **50000** | |
| **Michael Johnson, Esq.**<br>**166 2nd Ave., Apt. 8F**<br>**New York, NY 10003** | | **1000** | |
| **Michael Vandemaele**<br>**8132 Merchant Pl.**<br>**Portage, MI 49002** | | **2725** | |
| **Milton Dressner**<br>**28777 Northwestern Hwy.**<br>**Ste. 100**<br>**Southfield, MI 48034** | | **95865** | |
| **Moses & Yetta Braunstein Trust**<br>**1836 Ocean Pkwy**<br>**Brooklyn, NY 11223** | | **105450** | |
| **Navitas Fund (QP) LP**<br>**10000 Memorial Dr.**<br>**Ste. 550**<br>**Houston, TX 77024** | | **1951494** | |
| **Navitas Fund (QP) LP**<br>**10000 Memorial Dr.**<br>**Ste. 550**<br>**Houston, TX 77024** | | **1206507** | |

Sheet  **6**  of  **10**  continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                  Best Case Bankruptcy

In re __Baseline Oil & Gas Corp._____ ,   Case No. ___09-36291_____
Debtor

## LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Navitas Fund, LP**<br>**c/o Kelly Wood**<br>**JVL Advisors LLC**<br>**10000 Memorial Dr., Suite 550**<br>**Houston, TX 77024** | | **5457410** | |
| **Neil Breslau**<br>**333 Cental Park West**<br>**Apt. 36**<br>**New York, NY 10025** | | **47932** | |
| **Paul Vogel**<br>**5 Boulder Field Rd.**<br>**Califon, NJ 07830** | | **1000** | |
| **Pension Solutions LLC**<br>**1342 E. 5th St.**<br>**Brooklyn, NY 11230** | | **52000** | |
| **Phil Frey Trustee**<br>**Phil Frey Living Trust of 3/20/96**<br>**4105 NE Rigel S. Cove Way**<br>**Jensen Beach, FL 34957** | | **3706** | |
| **Philip Clark**<br>**133 E. 80th St., #10A**<br>**New York, NY 10021** | | **26363** | |
| **R. Scott Barter**<br>**140 East 56th St. #70**<br>**New York, NY 10022** | | **20000** | |
| **R. Scott Barter Custodian**<br>**For Charlie Barter (GMA)**<br>**140 East 56th St. #70**<br>**New York, NY 10022** | | **10000** | |
| **Rachel B. Blass**<br>**1435 56th St.**<br>**Brooklyn, NY 11219** | | **105450** | |
| **RCB Securities Profit Sharing Plan**<br>**900 Palisade Ave.**<br>**Fort Lee, NJ 07024** | | **2725** | |
| **Rich Guthrie**<br>**52 Cos Cob Ave.**<br>**Cos Cob, CT 06807** | | **2000** | |

Sheet __7__ of __10__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Baseline Oil & Gas Corp.**_____,   Case No.   **09-36291**_____

_____Debtor_____

# LIST OF EQUITY SECURITY HOLDERS
### (Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Richard D'Abo**<br>**C/O The Yucaipa Companies**<br>**9130 West Sunset Blvd.**<br>**West Hollywood, CA 90069** | | **936000** | |
| **Richard M. Dearnley**<br>**34 Riverpoint**<br>**Little Rock, AR 72202** | | **81000** | |
| **Richard M. Dearnley**<br>**9 West Palisades Dr.**<br>**Little Rock, AR 72207** | | **6000** | |
| **Richard M. Dearnley**<br>**9 West Palisades Dr.**<br>**Little Rock, AR 72207** | | **221900** | |
| **Robert H. Jones**<br>**732 Wisman Rd.**<br>**Woodstock, VA 22664** | | **5000** | |
| **Robert J. Dresner**<br>**Living Trust**<br>**28777 Northwestern Hwy #100**<br>**Southfield, MI 48034** | | **92000** | |
| **Robert J. Dresner Living Trust**<br>**28777 NW Highway, Sutie 100**<br>**Southfield, MI 48034** | | **6000** | |
| **Robert Jones**<br>**732 Wisman Rd.**<br>**Woodstock, VA 22664** | | **15000** | |
| **Robert Lombardi**<br>**c/o Eaton & Van Winkle LLP**<br>**3 Park Ave., 16th Floor**<br>**New York, NY 10016** | | **10000** | |
| **Ronald Shear**<br>**1112 Park Ave. 6A**<br>**New York, NY 10128** | | **52725** | |
| **Scott M. Wallace**<br>**25642 Stratford Place**<br>**Laguna Hills, CA 92653** | | **47932** | |
| **Selma C. Harman**<br>**Revocable Trust Richard Harman TTEE**<br>**146 Central Park West**<br>**New York, NY 10023** | | **3000** | |

Sheet __**8**__ of __**10**__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re  **Baseline Oil & Gas Corp.**                                                     ,  Case No.  __09-36291__
                                             Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Selma C. Harman**<br>**Revocable Trust Richard Harman TTEE**<br>**146 Central Park West**<br>**New York, NY 10023** | | 46000 | |
| **Shanna Barter**<br>**17 Salem Rd.**<br>**Hicksville, NY 11801** | | 10000 | |
| **Stephen Birmingham**<br>**1247 Ida St.**<br>**Cincinnati, OH 45202** | | 13000 | |
| **Stephen Taylor**<br>**1376 North Doheny Dr.**<br>**Los Angeles, CA 90069** | | 2725 | |
| **Steven & Robin Rosenberg**<br>**69 Brookby Rd.**<br>**Scarsdale, NY 10583** | | 47932 | |
| **Stiletto Capital Partners LP**<br>**Lakeway One**<br>**3900 N. Causeway Blvd.**<br>**Ste. 860**<br>**Metairie, LA 70002** | | 5450 | |
| **Superius Securities Group Profit**<br>**Sharing Plan**<br>**94 Grand Avenue**<br>**Englewood, NJ 07631** | | 1023637 | |
| **Superius Securities Group Profit**<br>**Sharing Plan**<br>**94 Grand Avenue**<br>**Englewood, NJ 07631** | | 165000 | |
| **Superius Securities Group Profit**<br>**Sharing Plan**<br>**94 Grand Avenue**<br>**Englewood, NJ 07631** | | 15000 | |
| **Susan Fisher & William Fisher Jtwros**<br>**303 54th Ave. North**<br>**Nashville, TN 37209** | | 1250 | |
| **T. Grossman Trust**<br>**c/o Eaton & Van Winkle LLP**<br>**3 Park Ave., 16th Floor**<br>**New York, NY 10016** | | 25000 | |

Sheet __9__ of __10__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

In re   **Baseline Oil & Gas Corp.**                                                                    Case No.   **09-36291**
                                                                          ,
                                          Debtor

# LIST OF EQUITY SECURITY HOLDERS
(Continuation Sheet)

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Third Point Partners LP**<br>**390 Park Ave.**<br>**New York, NY 10022** | | **35465347** | |
| **Third Point Partners Qualified LP**<br>**390 Park Ave.**<br>**New York, NY 10022** | | **15323882** | |
| **Third Point Partners Qualified LP**<br>**390 Park Ave.**<br>**New York, NY 10022** | | **37046019** | |
| **Tiedemann Trust Company**<br>**B U/W Edward Burke Ross**<br>**FBO Amory L. Ross**<br>**1201 N. Market St., Ste. 1406** | | **47932** | |
| **Valerie Moyers & Ty Moyers**<br>**16393 River Rock Cr.**<br>**Choctaw, OK 73020** | | **5000** | |
| **Vladimir Vagin**<br>**36-401 Partizanskaya**<br>**Moscow**<br>**Russia 121359** | | **27251** | |
| **William Lawson**<br>**2 Sutton Place South**<br>**New York, NY 10022** | | **153000** | |
| **William Lawson**<br>**2 Sutton Place South**<br>**New York, NY 10022** | | **50000** | |
| **William Lawson**<br>**2 Sutton Place South**<br>**New York, NY 10022** | | **1500** | |
| **Wulf Losee**<br>**4735 Hazelwood Ave.**<br>**Fremont, CA 94536** | | **2000** | |

Sheet __10__ of __10__ continuation sheets attached to the List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re      **Baseline Oil & Gas Corp.**                                            ,      Case No.      **09-36291**
                                                        Debtor

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.


Date      **August 28, 2009**                          Signature   **/s/ Thomas R. Kaetzer**
                                                                    **Thomas R. Kaetzer**
                                                                    **Chief Executive Officer**


*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

# United States Bankruptcy Court
## Southern District of Texas

In re   __Baseline Oil & Gas Corp.__                                     Case No.   __09-36291__

                                                Debtor(s)          Chapter   __11__

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Executive Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   __August 28, 2009__                    __/s/ Thomas R. Kaetzer__

                                                __Thomas R. Kaetzer__/__Chief Executive Officer__
                                                Signer/Title