| Name | County | Date | | | | Acres | Legal Description | Recording | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hays Farms, LLC | Greene | 02/15/06 | 7703 | 0.ARO | 6/1/1963 | 804.4430 | 008N-004W.10 SWNW<br>008N-005W.09 PT NE4; PT NW4<br>008N-005W.09 PT S2<br>008N-005W.09 PT S2<br>008N-005W.10 PT SW4<br>009N-005W.15 PT W2<br>008N-005W.15 PT SWSW<br>008N-005W.15 PT SWSW<br>009N-005W.16 PT N2<br>008N-005W.16 PT SE4<br>008N-005W.16 PT SE4<br>008N-005W.16 PT NE4<br>008N-005W.21 PT N2<br>008N-005W.22 PT NENW<br>008N-005W.22 PT NWNW<br>008N-005W.22 PT NW4 | 6/30/06; Greene; 66/1229 | 0.4875 | 0.42656250 |
| Hays, Joe B. | Greene | 02/14/06 | 7505. . | 0.ARO | 6/1/1857 | 1.1430 | 008N-005W.16 PT SE4 SE/4 | 6/30/06; Greene; 66/1229 | 0.4875 | 0.42656250 |
| Hays, Joe B. | Greene | 02/15/06 | 7709. . | 0.ARO | 6/1/1907 | 0.8750 | 008N-005W.15 PT SWSW | 6/30/06; Greene; 66/1229 | 0.4875 | 0.42656250 |
| Hayes, Dustin K. | Greene | 12/1/705 | 6521. . | 0.ARO | 58/1471 | 32.5000- | 006N-001W.33 NW4NE/4<br>006N-003W.33 PT.NE2/NE/4 | 6/30/06; Greene; 66/1229 | 0.4875 | 0.42656250 |
| Hayes, Shaun R. | Greene | 12/27/05 | 6680. . | 0.ARO | 59/1540 | 32.5000 | 006N-003W.33 NW4NE/4<br>006N-003W.33 PT.NE2/NE/4 | 6/30/06; Greene; 66/1229 | 0.4875 | 0.42656250 |
| Hefner Timber, LLC | Greene | 10/2/005 | 5877. . | 0.ARO | 56/1705 | 283.1000 | 006N-004W.12 PT SWSW<br>006N-004W.12 SE4SW<br>006N-004W.12 PT N2SW<br>006N-004W.13 NWNW<br>006N-004W.13 NWNW<br>006N-004W.13 NENW<br>006N-004W.14 NENE<br>006N-004W.14 SBNE<br>006N-004W.14 PT NESE | 6/30/06; Greene; 66/1229 | 0.4875 | 0.42656250 |
| Holderman, Terry L. | Greene | 1/13/005 | 6261. . | 0.ARO | 57/647 | 119.2300 | 008N-006W.34 PT SESW<br>008N-006W.34 NWSW<br>008N-006W.34 SWSW | 6/30/06; Greene; 66/1229 | 0.4875 | 0.42656250 |
| Henry, Ronald M. | Greene | 10/31/05 | 5875. . | 0.ARO | 56/1668 | 40.0000 | 006N-004W.03 PT SENE | 6/30/05; Greene; 66/1229 | 0.4875 | 0.42656250 |
| Herrington, Rickey A. | Greene | 01/28/06 | 7603. . | 0.ARO | 63/1919 | 12.1100 | 007N-006W.06 PT E/2 NE/4 SW/4 | 6/30/06; Greene; 66/1202 | 0.4875 | 0.42656250 |
| Hiatt, Joe L. | Greene | 12/2/05 | 6468. . | 0.ARO | 58/1433 | 190.0000 | 008N-005W.08 W2SW4<br>008N-006W.08 SE4SW4<br>008N-006W.17 PT.W2SW4 | 6/30/06; Greene; 66/1229 | 0.4875 | 0.42656250 |
| Hill, Darren S. | Greene | 12/1/05 | 6363. . | 0.ARO | 58/1423 | 40.0000 | 008N-004W.22 NESW | 6/30/06; Greene; 66/1229 | 0.4875 | 0.42656250 |

Greene County - 4559546

EXHIBIT A

| Name | County | Date | Account/ARO | Acreage | Legal (Sec-Twp-Rng) | Description | Recording | | |
|---|---|---|---|---|---|---|---|---|---|
| Hirsh, William J. | Greene | 11/29/05 | 6238. . 0.ARO 577/593 | 50.7400 | 006N-003W,11 | PT NWNE; PT NENE | 6/30/06; Greene; 66/1229 | 0.4875 | 0.42656250 |
| Hoffmeier, Edwin D. II | Greene | 02/21/06 | 7596. . 0.ARO 61/1227 | 3.1200 | 007N-007W,01 | PT SE/4 SE/4 | 6/30/06; Greene; 66/1229 | 0.4875 | 0.42656250 |
| Huxhold, Russell G. | Greene | 12/06/05 | 6360. . 0.ARO 58/1438 | 79.7500 | 006N-004W,28 006N-004W,33 | PT SESE PT N2NE | 6/30/06; Greene; 66/1229 | 0.4875 | 0.42656250 |
| Inman, Beth | Greene | 12/28/05 | 6677. . 0.ARO 59/1580 | 23.0000 | 006N-003W,11 | PT SWNE | 6/30/06; Greene; 66/1229 | 0.4875 | 0.42656250 |
| Jackson, Joseph L. | Greene | 03/03/06 | 7760. . 0.ARO 62/754 | 10.0000 | 007N-006W,05 | PT NWNW | 6/30/06; Greene; 66/1202 | 0.4875 | 0.42656250 |
| James, Bobby F. | Greene | 10/19/05 | 5976. . 0.ARO 56/280 | 164.1400 | 007N,003W,08 007N,003W,08 007N,003W,08 007N,004W,11 007N,004W,11 | PT. NWNW PT. NENW PT. SWSW PT. E2SENW; W2SWNE PT. E2SW4 | 9/30/06; Greene; 66/1232 | 0.4875 | 0.42656250 |
| James, Jerrell L. | Greene | 09/10/05 | 5335. . 0.ARO 55/2091 | 102.8800 | 007N-004W,01 007N-004W,01 007N-004W,01 007N-004W,12 | PT NWSW E2SWSW W2SESW PT NWNW | 6/30/06; Greene; 66/1232 | 0.4875 | 0.42656250 |
| Jewart, Harry B., Jr. | Greene | 10/28/05 | 5879. . 0.ARO 56/1720 | 50.1100 | 008N-004W,16 | PT N2SW | 6/30/06; Greene; 66/1232 | 0.4875 | 0.42656250 |
| Keller, Barbara C. | Greene | 10/24/05 | 5861. . 0.ARO 61/1207 | 40.0000 | 006N-004W,15 | E2SE | 6/30/06; Greene; 66/1232 | 0.4875 | 0.42656250 |
| Kerr, Charles A. | Greene | 12/05/05 | 6250. . 0.ARO 57/632 | 123.0000 | 008N-004W,22 008N-004W,22 008N-004W,22 008N-004W,22 008N-004W,27 008N-004W,27 | PT SESW PT W2SWSE PT N2NWSE S2NWSE PT W2NENW PT NW4 | 6/30/06; Greene; 66/1232 | 0.4875 | 0.42656250 |
| King, Roger L. | Greene | 10/19/05 | 5723. . 0.ARO 56/248 | 71.3500 | 008N-005W,36 | PT NE4 | 6/30/06; Greene; 66/1232 | 0.4875 | 0.42656250 |
| Kirk, Pamela K. | Greene | 03/02/06 | 7722. . 0.ARO 61/1308 | 20.0000 | 008N-006W,03 008N-006W,03 008N-006W,03 | SE/4 SW/4 S/2 NE/4 SW/4 W/2 SW/4 SE/4 | 6/30/06; Greene; 66/1232 | 0.4875 | 0.42656250 |
| LaFour, William Donald | Greene | 02/02/06 | 7487. . 0.ARO 60/1913 | 3.7300 | 008N-006W,11 008N-006W,11 | PT E/2 SE/4 SW/4 PT NE/4 SE/4 SW/4 | 6/30/06; Greene; 66/1232 | 0.4875 | 0.42656250 |
| Laughlin, David | Greene | 02/18/06 | 7645. . 0.ARO 61/1338 | 24.8125 | 008N-006W,08 008N-006W,08 008N-006W,17 | PT SE/4 SE/4 SW/4 SE/4 W/2 NE/4 NE/4 | 6/30/06; Greene; 66/1232 | 0.4875 | 0.42656250 |

Greene County - 4569646

EXHIBIT A

| Name | County | Date | Tract | Acres | Section | Legal Description | Recording | | |
|---|---|---|---|---|---|---|---|---|---|
| Laughlin, James | Greene | 02/18/06 | 7643 .. 0.ARO 61/1320 | 24.8125 | 008N-006W.08 008N-006W.08 008N-006W.17 | PT SE/4 SE/4 SW/4 SE/4 W/2 NE/4 NE/4 | 6/30/06; Greene; 66/1232 | 0.4875 | 0.42656250 |
| Laughlin, Jerry | Greene | 02/18/06 | 7643 .. 0.ARO 61/1326 | 24.8125 | 008N-006W.08 008N-006W.08 008N-006W.17 | PT SE/4 SE/4 SW/4 SE/4 W/2 NE/4 NE/4 | 6/30/06; Greene; 66/1232 | 0.4875 | 0.42656250 |
| Laughlin, Jo Ellen | Greene | 03/14/05 | 7787 .. 0.ARO 62/730 | 31.5000 | 008N-006W.12 | PT NE/4 | 6/30/06; Greene; 66/1202 | 0.4875 | 0.42656250 |
| Laughlin, Jo Ellen | Greene | 03/14/05 | 7807 .. 0.ARO 62/734 | 43.0000 | 008N-006W.12 | PT NE/4 | 6/30/06; Greene; 66/1202 | 0.4875 | 0.42656250 |
| Laughlin, John | Greene | 02/18/06 | 7644 .. 0.ARO 61/1332 | 24.8125 | 008N-006W.08 008N-006W.08 008N-006W.17 | PT SE/4 SE/4 SW/4 SE/4 W/2 NE/4 NE/4 | 6/30/06; Greene; 66/1232 | 0.4875 | 0.42656250 |
| Lawyer, Krista | Greene | 10/21/05 | 5865 .. 0.ARO 56/1688 | 23.3300 | 008N-004W.28 | PT N2NW | 6/30/06; Greene; 66/1232 | 0.4875 | 0.42656250 |
| Lee, David | Greene | 01/16/06 | 7235 .. 0.ARO 60/1993 | 108.0000 | 008N-006W.16 008N-006W.16 008N-006W.16 008N-006W.16 | NW/4 NE/4 SW/4 NE/4 PT SE/4 NW/4 PT NW/4 SW/4 | 6/30/06; Greene; 66/1232 | 0.4875 | 0.42656250 |
| Lee, Kenneth | Greene | 01/11/06 | 7040 .. 0.ARO 59/1428 | 14.2600 | 008N-006W.08 | PT SWNE | 6/30/06; Greene; 66/1232 | 0.4875 | 0.42656250 |
| Lemons, Carl Edward Sr. | Greene | 03/20/06 | 7638 .. 0 ARO 62/1230 | 105.6100 | 007N-004W.10 007N-004W.11 007N-004W.11 007N-004W.11 007N-004W.11 007N-004W.11 | PT SENE; PT NE5S PT SWNW W2SENW PT SWNW PT SWSW PT NWSW | 6/30/06; Greene; 66/1202 | 0.4875 | 0.42656250 |
| Lont, Kenneth D. | Greene | 10/14/05 | 5642 .. 0.ARO 56/155 | 38.5200 | 008N-004W.20 008N-004W.20 008N-004W.20 | PT SWNE PT NWNE PT SWNE | 6/30/06; Greene; 66/1232 | 0.4875 | 0.42656250 |
| Lont, Lawrence L. | Greene | 10/10/05 | 5633 .. 0.ARO 56/165 | 34.0000 | 008N-004W.20 008N-004W.20 | PT NENW PT NENW | 6/30/06; Greene; 66/1232 | 0.4875 | 0.42656250 |
| Lant, Lawrence L. | Greene | 10/10/03 | 5635 .. 0.ARO 56/111 | 120.0000 | 008N-004W.20 008N-005W.26 | W2SENW PT NW4 | 6/30/06; Greene; 66/1232 | 0.4875 | 0.42656250 |
| Lewellyn, Daryn R. | Greene | 11/15/05 | 6585 .. 0.ARO 59/1479 | 80.0800 | 007N-007W.10 | NENW; PT NVANE | 6/30/06; Greene; 66/1232 | 0.4875 | 0.42656250 |
| Liles, J.T. | Greene | 10/25/05 | 5726 .. 0.ARO 56/160 | 55.0000 | 006N-004W.27 006N-004W.27 | SENE PT SWNE | 6/30/06; Greene; 66/1211 | 0.4875 | 0.42656250 |

Greene County - 4559545

EXHIBIT A

| Name | County | | | Date | Acreage | Section | Legal | | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| Lindsay, James E | Greene | 7549.. 0.ARO | 61/1296 | 02/18/06 | 265.3800 | 007N-004W.02<br>007N-004W.02<br>007N-004W.03<br>008N-004W.34<br>008N-004W.34<br>008N-004W.34<br>008N-004W.34<br>008N-004W.35<br>008N-004W.35<br>008N-004W.35 | PT NW/4 NE/4<br>PT NE/4 NW/4<br>PT NE/4 NE/4<br>PT SW/4 SW/4<br>SE/4 NE/4<br>NE/4 SE/4<br>E/2 SE/4 SE/4<br>SE/4 SW/4<br>PT SW/4 SW/4<br>PT NE/4 SW/4<br>PT NW/4 SW/4 | 6/30/06; Greene: 66/1211 | 0.4875 | 0.42656250 |
| Lindsay, Patsy | Greene | 7546.. 0.ARO | 61/1356 | 02/18/06 | 144.3819 | 007N-004W.01<br>007N-004W.01<br>007N-004W.01<br>007N-004W.01<br>007N-004W.01 | PT W/2 NE/4<br>PT NE/4 NW/4<br>PT SE/4 NW/4<br>NE/4 SW/4<br>NW/4 SE/4 | 6/30/06; Greene: 66/1211 | 0.4875 | 0.42656250 |
| Livingston, Donald D. | Greene | 6952.. 0.ARO | 59/1517 | 01/07/06 | 31.5160 | 008N-004W.20<br>008N-004W.29 | PT SE4<br>PT NWNE | 6/30/06; Greene: 66/1211 | 0.4875 | 0.42656250 |
| Long, Duane E. | Greene | 5621.. 0.ARO | 56/170 | 10/01/05 | 69.1400 | 006N-003W.30<br>006N-003W.30 | PT SE4<br>PT SWSE | 6/30/06; Greene: 66/1211 | 0.4875 | 0.42656250 |
| Lucas, James Bradley | Greene | 5867.. 0.ARO | 56/1684 | 10/27/05 | 23.3300 | 008N-004W.28 | PT N2NW | 6/30/06; Greene: 66/1211 | 0.4875 | 0.42656250 |
| Lucas, Randall L. | Greene | 5513.. 0.ARO | 56/91 | 10/01/05 | 20.0000 | 008N-004W.23 | E2SENW | 6/30/06; Greene: 66/1211 | 0.4875 | 0.42656250 |
| Lucas, Rick | Greene | 5869.. 0.ARO | 56/1680 | 10/27/05 | 23.3300 | 008N-004W.28 | PT N2NW | 6/30/06; Greene: 66/1211 | 0.4875 | 0.42656250 |
| Lux, Paul J. | Greene | 7582.. 0.ARO | 61/1278 | 02/03/06 | 3.0000 | 007N-006W.06 | PT NENE | 6/30/06; Greene: 66/1211 | 0.4875 | 0.42656250 |
| Margraf, Jerry A. | Greene | 7598.. 0.ARO | 61/1212 | 02/24/06 | 16.0000 | 007N-007W.01<br>007N-007W.01 | PT SE/4 SE/4<br>PT SE/4 SE/4 | 6/30/06; Greene: 66/1211 | 0.4875 | 0.42656250 |
| Marter, Imogene | Greene | 7001.. 0.ARO | 59/1497 | 01/14/06 | 119.9900 | 008N-006W.08<br>008N-006W.08<br>008N-006W.08<br>008N-006W.08 | NESW<br>PT SE2W<br>SWNW<br>PT SWNB | 6/30/06; Greene: 66/1211 | 0.4875 | 0.42656250 |
| McDaniel, Charles O. | Greene | 5725.. 0.ARO | 56/195 | 10/17/05 | 50.0000 | 008N-004W.15<br>008N-004W.15 | PT SWNE; PT NWNE<br>PT SWNE; PT NWNE | 6/30/06; Greene: 66/1211 | 0.4875 | 0.42656250 |
| McDaniel, Raymond T. | Greene | 5642.. 0.ARO | 55/1979 | 10/13/05 | 40.0000 | 008N-003W.22 | SWNW | 6/30/06; Greene: 66/1211 | 0.4875 | 0.42656250 |
| McDonald, Scott E. | Greene | 5965.. 0.ARO | 56/1735 | 11/11/05 | 221.2700 | 007N-003W.24 | PT NW4; PT S2 | 6/30/06; Greene: 66/1202 | 0.4875 | 0.42656250 |

Greene County - 4559546

EXHIBIT A

| Name | County | Date | ARO | Interest | Acres | Section | Legal Description | Recording | | |
|---|---|---|---|---|---|---|---|---|---|---|
| McKinney, George Kraig | Greene | 02/11/06 | 7472. . 0.ARO | 602052 | 20.0440 | 008N-004W.29 008N-004W.29 | PT NW/4 NE/4; PT SW/4 NE/4 PT W/2 NW/4 | 6/30/06; Greene; 66/1211 | 0.4875 | 0.42656250 |
| Michael, Jonathan E. | Greene | 09/21/05 | 5344. . 0.ARO | 56/143 | 40.0000 | 008N-004W.21 | NNVNW | 6/30/06; Greene; 66/1211 | 0.4875 | 0.42656250 |
| Michael, Larry D. | Greene | 09/23/05 | 5346. . 0.ARO | 56/135 | 16.6667 | 008N-004W.27 | NWNW; PT SWNW | 6/30/06; Greene; 66/1211 | 0.4875 | 0.42656250 |
| Michael, Wayne E. | Greene | 09/27/05 | 5340 0.ARO | 56/147 | 18.0000 | 008N-004W.22 | PT NWSW | 6/30/06; Greene; 66/1211 | 0.4875 | 0.42656250 |
| Michael, Wayne E. | Greene | 09/23/05 | 5347. . 0.ARO | 56/139 | 16.6667 | 008N-004W.27 | NWNW; PT SWNW | 6/30/06; Greene; 66/1211 | 0.4875 | 0.42656250 |
| Miller Family Trust | Greene | 11/10/05 | 6014. . 0.ARO | 61/1257 | 36.0000 | 008N-006W.11 | PT SWSE | 6/30/06; Greene; 66/1235 | 0.4875 | 0.42656250 |
| Miller Family Trust | Greene | 02/08/06 | 7538. . 0.ARO | 61/1199 | 2.0000 | 008N-006W.07 | PT SW/4 NE/4 | 6/30/06; Greene; 66/1235 | 0.4875 | 0.42656250 |
| Miller, Donald Carl | Greene | 12/28/05 | 6909. . 0.ARO | 59/1487 | 30.0000 | 008N-006W.27 008N-006W.28 | N2SW NESE | 6/30/06; Greene; 66/1235 | 0.4875 | 0.42656250 |
| Miller, Michael C. | Greene | 02/08/06 | 7493. . 0.ARO | 60/1908 | 2.0000 | 008N-006W.11 | PT. SW/4 SW/4 | 6/30/06; Greene; 66/1235 | 0.4875 | 0.42656250 |
| Miller, Michael G. | Greene | 03/16/06 | 7717. . 0.ARO | 61/1902 | 14.0400 | 008N-005W.09 | PT NW/4 NE/4;PT SW/4 NE/4 | 6/30/06; Greene; 66/1235 | 0.4875 | 0.42656250 |
| Miller, Robert F. | Greene | 03/15/06 | 7810. . 0.ARO | 62/1257 | 64.3700 | 008N-004W.28 008N-004W.28 | PT. NE4 NESE | 6/30/06; Greene; 66/1202 | 0.4875 | 0.42656250 |
| Moehlmann, David W. | Greene | 01/18/06 | 7252. . 0.ARO | 60/1938 | 20.0000 | 007N.007W.11 | S/2 SE/4 NW/4 | 6/30/06; Greene; 66/1235 | 0.4875 | 0.42656250 |
| Mullins, Mark | Greene | 01/25/06 | 7411. . 0.ARO | 602088 | 121.6300 | 006N-004W.03 006N-004W.03 006N-004W.03 006N-004W.03 | PT SWNE PT SENW NESW PT SESW | 6/30/06; Greene; 66/1235 | 0.4875 | 0.42656250 |
| Myers, David Andrew | Greene | 09/23/05 | 5343. . 0.ARO | 56/215 | 30.9100 | 006N-004W.28 | PT SWSW | 6/30/06; Greene; 66/1235 | 0.4875 | 0.42656250 |
| Myers, Jeff | Greene | 01/13/06 | 7167. . 0.ARO | 60/1928 | 5.2700 | 008N-006W.11 008N-006W.11 | PT NWSESW; PT NESESW PT SESW | 6/30/06; Greene; 66/1235 | 0.4875 | 0.42656250 |
| Myers, Jeffery A. | Greene | 03/11/06 | 7833. . 0.ARO | 62/800 | 123.3400 | 008N-004W.30 008N-004W.30 | PT. SE4 PT. S2SWSE | 6/30/06; Greene; 66/1202 | 0.4875 | 0.42656250 |
| Nall, Norman L. | Greene | 02/11/06 | 7651. . 0.ARO | 61/1363 | 61.4800 | 008N-004W.29 | NESW; PT SESW; PT NWSE; PT SWA | 6/30/06; Greene; 66/1235 | 0.4875 | 0.42656250 |
| Narrow, Wanda | Greene | 12/23/05 | 6913. . 0.ARO | 59/1489 | 30.0000 | 008N-006W.27 008N-006W.28 | N2SW NESE | 6/30/06; Greene; 66/1235 | 0.4875 | 0.42656250 |

Greene County - 4559546

EXHIBIT A

| Name | County | Date | No. | | Book/Page | Acreage | Section-Township-Range | Legal Description | Recording | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Neill, David G. | Greene | 09/20/05 | 5499. | 0.ARO | 56/83 | 5.2690 | 008N-004W,17 | PT E2SE | 6/30/06; Greene; 66/1235 | 0.4875 | 0.42656250 |
| Neill, Williard G. | Greene | 09/16/05 | 5339. | 0.ARO | 56/225 | 105.1710 | 008N-004W,17<br>008N-004W,17<br>008N-004W,17<br>008N-004W,17<br>008N-004W,17<br>008N-004W,20 | PT SESW<br>PT NESW<br>PT NESE<br>SESE<br>PT NWSE<br>PT NENW | 6/30/06; Greene; 66/1235 | 0.4875 | 0.42656250 |
| Neill-Jones, Carol L. | Greene | 09/20/05 | 5500. | 0.ARO | 56/87 | 3.0600 | 008N-004W,17 | PT SESW | 6/30/06; Greene; 66/1235 | 0.4875 | 0.42656250 |
| Newsom, Joanna | Greene | 12/19/05 | 6459. | 0.ARO | 58/1431 | 15.0000 | 008N-006W,10 | PT.NE4NW4 | 6/30/06; Greene; 66/1235 | 0.4875 | 0.42656250 |
| Newsom, William M. | Greene | 12/19/05 | 6458. | 0.ARO | 58/1456 | 62.1900 | 008N-006W,10<br>008N-006W,10<br>008N-006W,14 | E2SW/NE4<br>PT.NE4NW4<br>PT.SW4NW4 | 6/30/06; Greene; 66/1235 | 0.4875 | 0.42656250 |
| Nicholson, Theodore William | Greene | 10/1/05 | 5636. | 0.ARO | 56/210 | 23.5100 | 006N-004W,34<br>006N-004W,34 | PT E2NW<br>PT E2NW; PT NE2/NE8W | 6/30/06; Greene; 66/1235 | 0.4875 | 0.42656250 |
| Oterman, William M. | Greene | 1/10/05 | 5883. | 0.ARO | 56/1660 | 77.0000 | 006N-005W,35<br>006N-005W,36 | SWSE<br>PT NWNW | 6/30/06; Greene; 66/1235 | 0.4875 | 0.42656250 |
| Oliver, Trina Ann | Greene | 03/04/06 | 7821. | 0.ARO | 62/766 | 6.0000 | 008N-007W,13 | PT E/2 NE4 SE/4 | 6/30/06; Greene; 66/1202 | 0.4875 | 0.42656250 |
| Patton, Patricia A. | Greene | 02/17/06 | 7537. | 0.ARO | 61/1290 | 83.1692 | 008N-004W,29<br>008N-004W,32<br>008N-004W,32 | SE/4 SE/4<br>NE/4 NE/4<br>PT S/2 NE/4 | 6/30/06; Greene; 66/1235 | 0.4875 | 0.42656250 |
| Pfaff, Richard L. | Greene | 11/15/05 | 6183. | 0.ARO | 57/587 | 9.0000 | 007N-003W,27 | PT NWSE | 6/30/06; Greene; 66/1238 | 0.4875 | 0.42656250 |
| Phillips, Jack L. | Greene | 02/02/06 | 7631. | 0.ARO | 61/1267 | 25.0000 | 006N-003W,14 | PT NW/4 SW/4 | 6/30/06; Greene; 66/1238 | 0.4875 | 0.42656250 |
| Pickard, Jeffrey L. | Greene | 0/10/06 | 7038. | 0.ARO | 59/1474 | 6.0000 | 008N-006W,07 | PT SESE | 6/30/06; Greene; 66/1238 | 0.4875 | 0.42656250 |
| Pickett, Richard C. | Greene | 02/03/06 | 7607. | 0.ARO | 61/1918 | 36.3100 | 007N-006W,07<br>007N-006W,07<br>007N-006W,07<br>007N-006W,07 | PT SW4 NE4<br>PT SW4 NE4<br>PT SW4 NE4<br>PT SW4 NE4 | 6/30/06; Greene; 66/1238 | 0.4875 | 0.42656250 |
| Pierce, Roger A. | Greene | 01/28/06 | 7675. | 0.ARO | 61/1882 | 1.0000 | 007N-005W,06 | PT NE/4 NE4 | 6/30/06; Greene; 66/1238 | 0.4875 | 0.42656250 |
| Plummer, Mark P. | Greene | 10/19/05 | 5873. | 0.ARO | 56/1672 | 40.0000 | 008N-004W,20 | NWNW | 6/30/06; Greene; 66/1238 | 0.4875 | 0.42656250 |

Greene County - 4569546

EXHIBIT A

| Name | County | Date | No. | | Book/Pg | Acres | Section | Legal Description | Reference | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Price, Calvin C. | Greene | 03/02/06 | 3313. | . ARO | 61/1942 | 103.6800 | 007N-004W.13<br>007N-004W.13<br>007N-004W.13<br>007N-004W.13<br>007N-004W.13<br>007N-004W.13<br>007N-004W.13<br>007N-004W.13 | PT SW/4 NE/4<br>N/2 SW/4<br>PT N/2 SE/4<br>PT NE/4 SE/4<br>N/2 SE/4<br>S PT N/2 SE/4<br>PT NW/4 SE/4<br>PT NW/4 SE/4 | 6/30/06; Greene; 66/1238 | 0.4875 | 0.42656250 |
| Priddy, Michael G. Sr. | Greene | 02/01/06 | 7630. | . ARO | 61/1314 | 64.0000 | 006N-003W.27<br>006N-003W.27<br>006N-003W.27<br>006N-003W.27<br>006N-003W.34<br>006N-003W.34 | PT S/2 SW/4<br>PT SE/4 SW/4<br>PT SW/4 SE/4<br>PT NE/4 NW/4<br>PT NE/4 NW/4;PT NW/4 NE/4<br>PT NW/4 NW/4 | 6/30/06; Greene; 66/1238 | 0.4875 | 0.42656250 |
| Prewo, Kevin | Greene | 03/09/06 | 7780. | . ARO | 62/742 | 39.5000 | 008N-006W.12 | PT NW/4 NW/4 | 6/30/06; Greene; 56/1214 | 0.4875 | 0.42656250 |
| Purcell, Jack L. | Greene | 12/1/05 | 6362. | . ARO | 58/1444 | 39.4100 | 008N-004W.23 | PT NW4 | 6/30/06; Greene; 66/1238 | 0.4875 | 0.42656250 |
| Purcell, Robert E. | Greene | 12/1/05 | 6367. | . ARO | 58/1450 | 20.0000 | 008N-004W.23<br>008N-004W.23 | PT S2NW<br>PT S2NW | 6/30/06; Greene; 66/1238 | 0.4875 | 0.42656250 |
| Purcell, Robert W. | Greene | 11/05/05 | 6010. | . ARO | 56/1700 | 24.0000 | 008N-004W.17<br>008N-004W.17 | PT SESW<br>PT NESW | 6/30/06; Greene; 66/1238 | 0.4875 | 0.42656250 |
| Purcell, Vernon Joe | Greene | 09/27/05 | 5338. | . ARO | 56/151 | 27.1200 | 006N-003W.15<br>006N-003W.22<br>006N-003W.23 | PT S2SWSE<br>PT NW/NE<br>PT NW4 | 6/30/06; Greene; 66/1238 | 0.4875 | 0.42656250 |
| Quinlan, William J. | Greene | 01/12/06 | 7154. | . ARO | 60/1895 | 1.5000 | 008N-006W.18 | PT NW4 | 6/30/06; Greene; 66/1238 | 0.4875 | 0.42656250 |
| Rainey, Katherine A. | Greene | 12/24/05 | 6672. | . ARO | 59/1576 | 2.4319 | 006N-003W.11 | PT NWSW | 6/30/06; Greene; 66/1238 | 0.4875 | 0.42656250 |
| Rawley, Raymond J. | Greene | 02/08/06 | 7497. | . ARO | 60/2016 | 36.7250 | 008N-006W.10<br>008N-005W.10<br>008N-006W.10<br>008N-006W.10<br>008N-006W.10<br>008N-006W.10 | PT SE/4 NE/4<br>E/2 NW/4 NE/4<br>PT W/2 NW/4 NE/4<br>PT W/2 NE/4 NW/4<br>PT. SW/4 SE/4<br>PT E/2 NE/4 NW/4 SE/4 | 6/30/06; Greene; 66/1238 | 0.4875 | 0.42656250 |
| Rhoten, Ronald A. | Greene | 02/21/06 | 7597. | . ARO | 61/1232 | 8.3600 | 007N-007W.01 | PT SW/4 SE/4 SE/4 | 6/30/06; Greene; 66/1238 | 0.4875 | 0.42656250 |
| Richards, David T. | Greene | 01/26/06 | 7412. | . ARO | 60/2034 | 63.2700 | 006N-004W.31<br>006N-005W.36 | PT SW/4 SW/4<br>PT E/2 | 6/30/06; Greene; 66/1238 | 0.4875 | 0.42656250 |
| Roberts, B. Thomas | Greene | 02/20/06 | 7761. | . ARO | 61/1237 | 80.0000 | 007N-004W.23 | NW/SE, SWNE | 6/30/06; Greene; 66/1238 | 0.4875 | 0.42656250 |

Greene County - 4550546

EXHIBIT A

| Name | County | Date | | | Acres | Sec-Twn-Rng | Legal Description | Reference | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Rollins, James H. | Greene | 10/04/05 | $160. . 0.ARO | 56/234 | 145.8330 | 006N-003W.27 / 006N-003W.27 / 006N-003W.27 / 006N-003W.27 / 006N-003W.27 / 006N-003W.27 / 006N-003W.29 / 006N-003W.29 | W2NWNW / PT S2NENW / PT SENW / E2NWNW / PT NW4 / PT NW4 / PT NW4 / PT E2SW | 6/30/06; Greene; 66/1238 | 0.4875 | 0.42656250 |
| Ross, Freddie | Greene | 01/13/06 | 7414. . 0.ARO | 60/2022 | 39.3900 | 008N-004W.29 / 008N-004W.30 / 008N-004W.30 | PT W2 SW4 / PT SW4 NE4 / PT SE4 NE4 | 6/30/06; Greene; 66/1241 | 0.4875 | 0.42656250 |
| Runnymede Investments, LL/ | Greene | 03/13/06 | 7824. . 0.ARO | 62/770 | 10.4000 | 008N-004W.30 | PT. SW4 | 6/30/06; Greene; 66/1214 | 0.4875 | 0.42656250 |
| Schultz, Thomas | Greene | 12/06/05 | 6252. . 0.ARO | 57/637 | 110.3000 | 008N-004W.10 / 008N-004W.11 | PT SE4 / PT SW4 | 6/30/06; Greene; 66/1241 | 0.4875 | 0.42656250 |
| Scott, Christopher Gene | Greene | 01/16/06 | 7000. . 0.ARO | 61/1887 | 20.0000 | 007N-007W.01 | W2 SW4 SW4 | 6/30/06; Greene; 66/1241 | 0.4875 | 0.42656250 |
| Shearer, Norma P. | Greene | 01/14/06 | 7072. . 0.ARO | 59/1449 | 20.0000 | 008N-004W.21 | W2SENE | 6/30/06; Greene; 66/1241 | 0.4875 | 0.42656250 |
| Showalter, Samuel M. | Greene | 12/16/05 | 6473. . 0.ARO | 58/1502 | 3.3300 | 008N-006W.11 | PT.SWNW | 6/30/06; Greene; 66/1241 | 0.4875 | 0.42656250 |
| Shrum, G. Fred | Greene | 12/21/05 | 6491. . 0.ARO | 58/1494 | 7.1400 | 008N-006W.14 | PT. SWNW | 6/30/06; Greene; 66/1241 | 0.4875 | 0.42656250 |
| Shute, Larry L. | Greene | 02/06/06 | 7632. . 0.ARO | 61/1370 | 81.0900 | 007N-003W.04 / 007N-003W.04 / 008N-003W.33 / 008N-003W.33 / 008N-003W.33 | PT NE4 NW4 / NW4 NW4 / PT SW4 SW4 NW4 SW4 / PT SW4 / PT SW4 | 6/30/06; Greene; 66/1241 | 0.4875 | 0.42656250 |
| Sloan, Jeffery D. | Greene | 02/22/06 | 7496. . 0.ARO | 60/1903 | 2.0000 | 008N-006W.11 | PT SW4 SE4 | 6/30/06; Greene; 66/1241 | 0.4875 | 0.42656250 |
| Smith Spring Valley Stock Fi | Greene | 12/13/05 | 6460. . 0.ARO | 58/1465 | 333.7500 | 006N-004W.10 / 006N-004W.15 / 006N-004W.15 / 006N-004W.15 / 006N-004W.15 / 006N-004W.15 / 006N-004W.15 / 006N-004W.16 | S2SE4 / N2N2NE / SWNE / PT.SENE / E2NW / E2NWNW / PT.SWNWNE / SWNW / PT.SENE | 6/30/06; Greene; 66/1241 | 0.4875 | 0.42656250 |
| Smith Township | Greene | 01/17/06 | 7781. . 0.ARO | 62/1211 | 1.0000 | 008N-006W.10 | PT E/2 SE4 NW/4 | 6/30/06; Greene; 66/1214 | 0.4875 | 0.42656250 |
| Smith Township | Greene | 01/17/06 | 7782. . 0.ARO | 62/1208 | 1.0000 | 008N-006W.33 | PT SE4 SE4 | 6/30/06; Greene; 66/1214 | 0.4875 | 0.42656250 |

Greene County - 4559546

EXHIBIT A

| Name | County | Date | | | Amount | Section | Description | Recording | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Smith Township | Greene | 01/17/06 | 7783. . 0.ARO | 62/1305 | 0.5000 | 008N-006W,11 | PT SW/4 NW/4 | 6/30/06; Green, 66/1214 | 0.4875 | 0.42656250 |
| Smith, Charles Gene | Greene | 10/23/05 | 5871. . 0.ARO | 56/1676 | 72.0000 | 008N-004W,22 | SWSW; PT NWSW, PT SESW | 6/30/06; Greene, 66/1241 | 0.4875 | 0.42656250 |
| Smith, Joan | Greene | 01/09/06 | 7236. . 0.ARO | 60/1958 | 30.0000 | 008N-006W,27 008N-006W,28 | N/2 SW/4 NE/4 SE/4 | 6/30/06; Greene; 66/1241 | 0.4875 | 0.42656250 |
| Smith, Martha Ann | Greene | 03/20/06 | 7848. . 0.ARO | 62/1247 | 20.0000 | 008N-005W,22 | PT N/2 SW/4 | 6/30/06; Greene; 66/1214 | 0.4875 | 0.42656250 |
| Sowers, David Lee | Greene | 01/13/06 | 7415. . 0.ARO | 60/2028 | 58.6100 | 008N-004W,29 008N-004W,29 | PT W/2 SW/4 NW/4 NW/4 SW/4 | 6/30/06; Greene; 66/1241 | 0.4875 | 0.42656250 |
| Sowers, Mary Helen | Greene | 01/13/06 | 7410. . 0.ARO | 60/1918 | 1.0000 | 008N-004W,29 | PT SW/4 NW/4 | 6/30/06; Greene; 66/1241 | 0.4875 | 0.42656250 |
| Spencer, Steven E. | Greene | 01/16/06 | 7076. . 0.ARO | 59/1459 | 5.0000 | 008N-006W,10 | PT SWNE | 6/30/06; Greene; 66/1241 | 0.4875 | 0.42656250 |
| Sahl, James William | Greene | 02/25/06 | 7713. . 0.ARO | 61/1872 | 2.8200 | 008N-006W,27 | PT E/2 SE/4 | 6/30/06; Greene; 66/1241 | 0.4875 | 0.42656250 |
| Sahl, Nancy L. | Greene | 01/04/06 | 6710. . 0.ARO | 59/1558 | 117.1800 | 008N-006W,27 008N-006W,27 008N-006W,27 008N-006W,27 | SWSE PT E2SE PT NESE PT NESE | 6/30/06; Greene; 66/1241 | 0.4875 | 0.42656250 |
| Staisch, William J. | Greene | 03/13/06 | 7804. . 0.ARO | 62/738 | 12.1720 | 008N-006W,10 008N-006W,10 008N-006W,10 | PT SWSW; PT NWSW PT S2NWSE PT NENWSE | 6/30/06; Greene; 66/1214 | 0.4875 | 0.42656250 |
| Stone, James V. | Greene | 03/02/06 | 7719. . 0.ARO | 61/1930 | 6.0000 | 008N-006W,06 | PT W/2 SW/4 | 6/30/06; Greene; 66/1241 | 0.4875 | 0.42656250 |
| Stoner, Bruce L. | Greene | 01/26/06 | 7254. . 0.ARO | 60/1948 | 6.2100 | 008N-006W,17 | PT NE/4 NE/4 | 6/30/06; Greene; 66/1241 | 0.4875 | 0.42656250 |
| Street, Susan K. | Greene | 12/19/05 | 6492. . 0.ARO | 58/1486 | 96.3206 | 008N-004W,31 008N-004W,31 008N-004W,31 008N-004W,31 008N-003W,26 | PT. SENE E2NE PT. NESE PT. NESE PT SW | 6/30/06; Greene; 66/1241 | 0.4875 | 0.42656250 |
| Sturgeon, Bradley W. | Greene & Monroe | 03/17/06 | 7823. . 0.ARO | 63/485 | 19.1100 | 007N-003W,25 007N-003W,30 | PT NESE; PT SENE PT SW4 | 6/30/06; Greene; 66/1246 | 0.4875 | 0.42656250 |
| Sullivan, Russell E. | Greene | 10/03/05 | 5512. . 0.ARO | 56/236 | 583.3240 | 008N-004W,21 008N-004W,21 008N-004W,21 008N-004W,28 008N-005W,26 | PT.S SIDE SE4 S2SW PT SE4 PT. N SIDE NE4 PT NW4 | 6/30/06; Greene; 66/1205 | 0.4875 | 0.42656250 |

EXHIBIT A

Greene County - 4559546

| Name | County | Date | Instrument | Acreage | Legal | Description | Recording | Dec 1 | Dec 2 |
|---|---|---|---|---|---|---|---|---|---|
| Sullivan, Thomas R. | Greene | 03/09/06 | 7799. . 0.ARO 62/790 | 348.3200 | 008N-005W.26<br>008N-005W.27<br>008N-005W.27<br>008N-005W.27<br>008N-005W.27<br>008N-005W.27<br>008N-005W.34 | PT SWNW<br>PT E2NE<br>PT E2<br>PT SE4<br>PT SE4<br>PT SE4<br>PT NE4 | 6/30/06; Greene; 66/1214 | 0.4875 | 0.42656250 |
| Sullivan, Thomas R. | Greene | 03/09/06 | 7800. . 0.ARO 62/726 | 83.0000 | 008N-003W.31<br>008N-003W.34<br>008N-003W.34<br>008N-003W.35<br>008N-003W.35<br>008N-003W.35<br>008N-003W.35 | PT W2<br>PT SBNE<br>NESE<br>PT S2NW<br>PT SENW<br>E2SW<br>NW4SW | 6/30/05; Greene; 66/1214 | 0.4875 | 0.42656250 |
| Sullivan, Thomas R. | Greene | 03/09/06 | 7823. . 0.ARO 62/722 | 342.0000 | 008N-003W.04<br>008N-003W.26<br>008N-003W.26<br>008N-003W.26<br>008N-003W.26<br>008N-003W.26<br>008N-003W.27<br>008N-003W.27<br>008N-003W.27<br>008N-003W.34<br>008N-003W.34<br>008N-003W.35 | PT NENE<br>NENW<br>SWSW<br>NW4SW<br>NW4SE<br>PT SESW<br>SESE<br>SWSE<br>NENE<br>PT SENE<br>NWNW | 6/30/06; Greene; 66/1214 | 0.4875 | 0.42656250 |
| Salt, David A. | Greene | 11/08/05 | 5884. . 0.ARO 56/1692 | 34.5900 | 008N-004W.17 | PT SWSW | 6/30/06; Greene; 66/1205 | 0.4875 | 0.42656250 |
| Salt, Vera L. | Greene | 11/08/05 | 5866. . 0.ARO 56/1715 | 4.1519 | 008N-005W.24 | PT SWSE | 6/30/06; Greene; 66/1205 | 0.4875 | 0.42656250 |
| Summerville, Ronnie V. | Greene | 01/24/06 | 7226. . 0.ARO 60/2064 | 77.5100 | 008N-004W.31<br>008N-004W.31<br>008N-004W.31<br>006N-004W.31<br>006N-004W.31 | PT NW/4 SW/4 NW/4<br>PT SW/4 NW/4<br>NE4 SW4<br>NW/4 SW/4<br>PT NW/4 SW/4 | PT NW/4 SW/4 FRAC. SEC. 31 | 6/30/06; Greene; 66/1205 | 0.4875 | 0.42656250 |
| Summerville, Cletha | Greene | 1/29/004 |  2/1/794 |  | 006N-006W.16 | N2SW | 3/3/06; Greene; 66/1762 | 0.4875 | 0.40706250 |
| Talty, Brian L. | Greene | 03/09/06 | 7849. . 0.ARO 63/480 | 139.5000 | 008N-004W.31<br>008N-005W.36<br>008N-005W.36<br>008N-005W.36 | PT W2NW<br>PT NBNE<br>SENE<br>PT NBNE | 6/30/06; Greene; 66/1246 | 0.4875 | 0.81656250 |
| Tate, Mary Ann | Greene | 02/15/06 | 7814. . 0.ARO 62/1214 | 1.7500 | 008N-005W.15 | PT SW4 SW4 | 6/60/06; Greene; 66/1214 | 0.4875 | 0.42656250 |
| Thomas, Stephen Brian | Greene | 12/21/05 | 6463. . 0.ARO 58/1490 | 90.1000 | 007N-004W.34<br>007N-004W.34 | PT, W2NW4SE<br>PT,SENE | 6/30/06; Greene; 66/1205 | 0.4875 | 0.42656250 |

Greene County - 4559546

EXHIBIT A

| Name | County | Date | | | Book/Page | Acres | Legal | Section | Description | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thompson, Gary R. | Greene | 02/16/06 | 7819. | 0.ARO | 62/795 | 20.0000 | 007N-004W,34<br>007N-004W,34<br>007N-004W,34<br>007N-004W,34 | 008N-006W,03<br>008N-006W,03<br>008N-006W,03 | E2S2SWNE<br>PT,S2SENE<br>PT,NESE<br>E2NWSE<br>PT,NESE | 6/30/06; Greene; 66/1214 | 0.4875 | 0.42656250 |
| Thompson, Tammy | Greene | 02/14/06 | .7828. | 0.ARO | 62/780 | 12.2300 | 008N-004W,29 | | SE/4 SW/4<br>S/2 NE/4 SW/4<br>W/2 SW/4 SE/4 | 6/30/06; Greene; 66/1214 | 0.4875 | 0.42656250 |
| Trample, Paul J. | Greene | 11/08/05 | 6006. | 0.ARO | 56/1745 | 156.0000 | 006N-003W,08 | | PT NE4 | 6/30/06; Greene; 66/1205 | 0.4875 | 0.42656250 |
| Trimble, Brad | Greene | 12/05/05 | 6251. | 0.ARO | 57/627 | 118.9500 | 008N-004W,22<br>008N-004W,22<br>008N-004W,22<br>008N-004W,22 | | PT NE4; PT,N2 SE4 | 6/30/06; Greene; 66/1205 | 0.4875 | 0.42656250 |
| Troxell, Ernest R. | Greene | 11/29/05 | 6263. | 0.ARO | 57/617 | 53.2900 | 008N-004W,19<br>008N-005W,24 | | PT S2NE<br>E2SE<br>PT SWSE<br>PT N2NWSE | 6/30/06; Greene; 66/1205 | 0.4875 | 0.42656250 |
| Turpin, Randal B, | Greene | 10/19/05 | 5863. | 0.ARO | 59/1573 | 5.4700 | 007N-003W,27 | | PT SW4<br>PT SE4 | 6/30/06; Greene; 66/1205 | 0.4875 | 0.42656250 |
| Turpin, Randal B. | Greene | 10/19/05 | 5880. | 0.ARO | 56/664 | 22.5000 | 007N-003W,15<br>007N-003W,16 | | PT NESE | 6/30/06; Greene; 66/1214 | 0.4875 | 0.42656250 |
| Vandoventer, Arkie | Greene | 01/26/06 | 7470. | 0.ARO | 60/2095 | 161.4078 | 007N-005W,10<br>007N-005W,10<br>007N-005W,10<br>007N-005W,10<br>007N-005W,10<br>008N-005W,35 | | PT NWSW<br>S2NESB<br>PT SW3W<br>PT NWSE<br>PT S2SE<br>PT NESE<br>PT SESE<br>PT SW4 | 6/30/06; Greene; 66/1205 | 0.4875 | 0.42656250 |
| Wagner, Diana | Greene | 12/15/05 | 6472. | 0.ARO | 58/1441 | 17.2800 | 007N-003W,17 | | PT S2SW | 6/30/06; Greene; 66/1205 | 0.4875 | 0.42656250 |
| Wells, Richard R. | Greene | 12/14/05 | 7151. | 0.ARO | 60/2076 | 49.0000 | 006N-005W,25<br>006N-005W,35 | | SVN2SE<br>PT NESW; PT NWSE | 6/30/06; Greene; 66/1205 | 0.4875 | 0.42656250 |
| Watkins, Lester E. | Greene | 01/12/06 | 7059. | 0.ARO | 59/1438 | 22.0000 | 008N-004W,33 | | PT SWNW; PT SENW | 6/30/06; Greene; 66/1205 | 0.4875 | 0.42656250 |
| Wells, John Eric | Greene | 12/19/05 | 6467. | 0.ARO | 58/1427 | 16.6600 | 008N-006W,10 | | PT.NWNW | 6/30/06; Greene; 66/1205 | 0.4875 | 0.42656250 |
| Wells, Martha | Greene | 01/25/06 | 7196. | 0.ARO | 60/2070 | 137.9200 | 008N-005W,35<br>008N-005W,35<br>008N-005W,35 | | PT NW/4 NW/4<br>S/2 NE/4 NW/4<br>S/2 NW/4 | 6/30/06; Greene; 66/1205 | 0.4875 | 0.42656250 |

Greene County - 4559546

EXHIBIT A

| Name | County | Date | Ref | Book/Page | Acres | Legal Description | | Recording | Value1 | Value2 |
|---|---|---|---|---|---|---|---|---|---|---|
| West, Lester L. | Greene | 11/26/05 | 6279. . 0.ARO | 57/601 | 26.9481 | 006N-003W,11<br>006N-003W,11 | PT NWSW<br>PT NWSW | 6/30/06; Greene; 66/1205 | 0.4875 | 0.42656250 |
| Wheelock, Larry A. | Greene | 11/15/05 | 6007. . 0.ARO | 56/1710 | 149.5000 | 006N-004W,27<br>006N-004W,28 | W2SW<br>PT S2SE | 6/30/06; Greene; 66/1205 | 0.4875 | 0.42656250 |
| Wilkes, Paul R., Sr. | Greene | 11/29/05 | 6262 . 0.ARO | 57/632 | 92.0000 | 006N-004W.03<br>006N-004W.02<br>006N-004W.03<br>006N-004W.03 | PT NWSW<br>PT NWSW<br>PT SENE<br>NESE | 6/30/06; Greene; 66/1205 | 0.4875 | 0.42656250 |
| Wilson, Shelley J. | Greene | 02/05/06 | 7600. . 0.ARO | 61/1862 | 30.0000 | 008N-006W.27<br>008N-006W.28 | N2 SW4<br>NE4 SE4 | 6/30/06; Greene; 66/1214 | 0.4875 | 0.42656250 |
| Wise Family Living Trust | Greene | 12/19/05 | 6466. . 0.ARO | 58/1477 | 183.0000 | 008N-004W.08<br>008N-004W.08<br>008N-004W.08<br>008N-004W.08<br>008N-004W.09 | PT.SENE<br>NESE<br>E2NW.SE<br>PT.SESE; PT.E2SWSE<br>S2NW | 6/30/06; Greene; 66/1214 | 0.4875 | 0.42656250 |
| Woods, Jack | Greene | 09/29/05 | 5336. . 0.ARO | 55/2096 | 62.9735 | 006N-003W,22<br>006N-003W,27<br>006N-003W,27 | SESW<br>N2NENW<br>PT S2NENW | 6/30/06; Greene; 66/1244 | 0.4875 | 0.42656250 |
| Workman, Daniel L. | Greene | 11/18/05 | 6181. . 0.ARO | 57/652 | 30.1340 | 007N-003W,01<br>007N-003W,01<br>007N-003W,01<br>007N-003W,01<br>007N-003W,01 | PT SWSW; PT SESW<br>PT SESW<br>PT SWSW; PT SESW<br>PT SESW<br>PT SESW; PT SWSW | 6/30/06; Greene; 66/1244 | 0.4875 | 0.42656250 |
| Workman, Gary L. | Greene | 10/09/05 | 5915. . 0.ARO | 56/185 | 23.5100 | 006N-004W,34<br>006N-004W,34 | PT E2NW<br>PT E2NW; PT N2NESW | 6/30/06; Greene; 66/1244 | 0.4875 | 0.42656250 |
| Worland, Jerry D. | Greene | 03/06/06 | 7763. . 0.ARO | 62/758 | 10.0000 | 007N-006W,21 | NENWNE | 6/30/06; Greene; 66/1244 | 0.4875 | 0.42656250 |
| Worland, Ronald | Greene | 01/24/06 | 7191. . 0.ARO | 60/1978 | 40.0000 | 008N-006W,34 | NE4 NE4 | 6/30/06; Greene; 66/1244 | 0.4875 | 0.42656250 |
| York, Don A. | Greene | 12/13/05 | 6449. 0.ARO | 62/1986 | 20.0000 | 008N-006W,22 | NWSE. NESE | 6/30/06; Greene; 66/1246 | 0.4875 | 0.42656250 |
| York, Gary S. | Greene | 12/13/05 | 6453. . 0.ARO | 62/1982 | 20.0000 | 008N-006W,22 | NWSE. NESE | 6/30/06; Greene; 66/1246 | 0.4875 | 0.42656250 |
| York, Robert D. | Greene | 12/13/05 | 6451. . 0.ARO | 62/1978 | 20.0000 | 008N-006W,22 | NWSE. NESE | 6/30/06; Greene; 66/1246 | 0.4875 | 0.42656250 |
| York, Vance O. | Greene | 12/13/05 | 6455. . 0.ARO | 64/270 | 20.0000 | 008N-006W,22 | NWSE. NESE | 6/30/06; Greene; 66/1246 | 0.4875 | 0.42656250 |
| Ziegler, Virginia Mae | Greene | 12/18/05 | 6461. . 0.ARO | 58/1425 | 80.0000 | 008N-004W,20 | S2SW4 | 6/30/06; Greene; 66/1244 | 0.4875 | 0.42656250 |

Greene County - 4559546

EXHIBIT A

| Name | County | Date | Code | Book/Page | Acres | Section | Legal Description | Recording | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| Abrams, James Matt | Greene | 03/31/06 | 8037. . 0.ARO | 63/1383 | 24.5800 | 007N-005W.01<br>007N-005W.01 | PT NW/4<br>PT NW/4 | 8/31/06; Greene; 69/572 | 0.4875 | 0.42656250 |
| Abrams, James Robert | Greene | 03/25/06 | 7978. . 0.ARO | 62/1909 | 16.0000 | 008N-005W.36<br>008N-005W.36<br>008N-005W.36 | NE/4 SW/4 SW/4<br>PT W/2 SE/4 SW/4 SW/4<br>PT NW/4 SE/4 SW/4 | 8/31/06; Greene; 69/572 | 0.4875 | 0.42656250 |
| Alumbaugh, Cecil | Greene | 05/05/06 | 8753. . 0.ARO | 65/651 | 28.0000 | 008N-006W.27<br>008N-006W.27 | PT SW/4 NW/4<br>SE/4 NW/4 | 8/31/06; Greene; 69/572 | 0.4875 | 0.42656250 |
| Anderson, Paul L. | Greene | 06/05/06 | 9440. . 0.ARO | 67/280 | 1.4800 | 007N-007W.03 | PT SW/4 NE/4 | 8/31/06; Greene; 69/572 | 0.4875 | 0.42656250 |
| Ball, Clyde Gordon | Greene | 03/22/06 | 7977. . 0.ARO | 62/1886 | 80.0000 | 008N-005W.07<br>008N-005W.18 | SW/4 SW/4;W/2 SE/4 SW/4<br>N/2 NW/4 NW/4 | 8/31/06; Greene; 69/572 | 0.4875 | 0.42656250 |
| Barnes, Phillip | Greene | 04/01/06 | 8040. . 0.ARO | 63/1410 | 40.0900 | 008N-004W.19<br>008N-005W.23 | PT SW/4 NW/4<br>PT NW/4 SW/4 | 8/31/06; Greene; 69/572 | 0.4875 | 0.42656250 |
| Beatty, Bob | Greene | 05/06/06 | 9263. . 0.ARO | 66/94 | 8.6250 | 008N-006W.10 | PT SE/4 NE/4 | 8/31/06; Greene; 69/572 | 0.4875 | 0.42656250 |
| Beatty, Larry Joe | Greene | 04/17/06 | 8292. . 0.ARO | 64/478 | 43.7500 | 006N-005W.05 | PT W/2 NW/4 | 8/31/06; Greene; 69/572 | 0.4875 | 0.42656250 |
| Beatty, Mark | Greene | 05/23/06 | 9267. . 0.ARO | 66/82 | 4.3125 | 008N-006W.10 | PT SE/4 NE/4 | 8/31/06; Greene; 69/572 | 0.4875 | 0.42656250 |
| Bodwell, Bruce H. Farm Trust | Greene | 03/15/06 | 7943. . 0.ARO | 62/1226 | 161.7400 | 007N-006W.04<br>008N-006W.33<br>008N-006W.33 | NENE<br>PT E2SE<br>E2W2SE | 8/31/06; Greene; 69/572 | 0.4875 | 0.42656250 |
| Blanton, Edward G. | Greene | 04/08/06 | 8619. . 0.ARO | 64/886 | 72.6671 | 008N-006W.07<br>008N-006W.07<br>008N-006W.07<br>008N-006W.07<br>008N-006W.07<br>008N-006W.07<br>008N-006W.07 | PT W2NE<br>SESENE<br>W2SENE<br>N2NW2SE<br>S2NW2SE<br>SWSE<br>NESE | 8/31/06; Greene; 69/572 | 0.4875 | 0.42656250 |
| Blanton, Gary D. | Greene | 04/08/06 | 8622. . 0.ARO | 64/876 | 72.6671 | 008N-006W.07<br>008N-006W.07<br>008N-006W.07<br>008N-006W.07<br>008N-006W.07<br>008N-006W.07<br>008N-006W.07 | W/2 NE/4<br>SE/4 SE/4 NE/4<br>W/2 SE/4 NE/4<br>N/2 NW/4 SE/4<br>S/2 NW/4 SE/4<br>SW/4 SE/4<br>NE/4 SE/4 | 8/31/06; Greene; 69/572 | 0.4875 | 0.42656250 |
| Blanton, Gerald M. | Greene | 03/27/06 | 6018. . 0.ARO | 67/1274 | 20.0200 | 008N-006W.07<br>008N-006W.07 | E2NENE<br>W2NENE | 8/31/06; Greene; 69/572 | 0.4875 | 0.42656250 |

EXHIBIT A

Greene County - 4559546

| Name | County | Date | | | Book/Page | Acres | Section | Legal Description | Recording | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Boca, Craig A. | Greene | 03/14/06 | 7937. . | 0.ARO | 61/896 | 3.0000 | 007N-007W.01 | PT SE/4 | 8/31/06; Greene; 69/572 | 0.4875 | 0.42656250 |
| Boens, Charles H. | Greene | 05/16/06 | 3770. . | 0.ARO | 65/644 | 2.0000 | 007N-007W.01 | PT SE5W | 8/31/06; Greene; 69/572 | 0.4875 | 0.42656250 |
| Bowersock, Kathy E. | Greene | 04/08/06 | 8621. . | 0.ARO | 64/881 | 72.6671 | 008N-006W.07<br>008N-006W.07<br>008N-006W.07<br>008N-006W.07<br>008N-006W.07<br>008N-006W.07<br>008N-006W.07 | PT W2NE<br>SSENE<br>W2SENE<br>N2NWSE<br>S2NWSE<br>SWSE<br>NESE | 8/31/06; Greene; 69/572 | 0.4875 | 0.42656250 |
| Breeden, Charles | Greene | 04/01/06 | 8036. . | 0.ARO | 63/1402 | 25.0100 | 008N-004W.29<br>008N-004W.29 | PT NW/4 NE/4<br>PT NE/4 NE/4 | 8/31/06; Greene; 69/572 | 0.4875 | 0.42656250 |
| Breeden, Robert L. | Greene | 04/01/06 | 8038. . | 0.ARO | 63/1398 | 18.3700 | 008N-004W.29 | PT NE/4 NE/4 | 8/31/06; Greene; 69/572 | 0.4875 | 0.42656250 |
| Brewer, Kent D. | Greene | 03/29/06 | 7959. . | 0.ARO | 62/1882 | 16.0000 | 007N-007W.01 | PT S/2 SE/4 NE/4 | 8/31/06; Greene; 69/572 | 0.4875 | 0.42656250 |
| Burks, Jerry | Greene | 09/24/05 | 5932. . | 0.ARO | 59/1592 | 34.4000 | 006N-004W.14 | PT NWSW | 8/31/06; Greene; 69/569 | 0.4875 | 0.42656250 |
| Burris, James | Greene | 06/01/06 | 9410. . | 0.ARO | 67/284 | 0.8500 | 007N-007W.03 | PT SW/4 NE/4 | 8/31/06; Greene; 69/569 | 0.4875 | 0.42656250 |
| Calvert, Charles | Greene | 05/30/06 | 9304. . | 0.ARO | 66/1837 | 46.6129 | 008N-005W.17 | PT W/2 NW/4;NW/4 SW/4 | 8/31/06; Greene; 69/569 | 0.4875 | 0.42656250 |
| Calvert, Charles E. | Greene | 05/16/06 | 8862. . | 0.ARO | 65/1040 | 488.1400 | 008N-005W.07<br>008N-005W.07<br>008N-005W.08<br>008N-005W.08<br>008N-005W.08<br>008N-005W.08<br>008N-005W.08<br>008N-005W.08<br>008N-005W.16<br>008N-005W.16<br>008N-005W.17<br>008N-005W.17<br>008N-005W.17<br>008N-005W.17<br>008N-005W.21<br>008N-005W.34 | E2NENE<br>PT SENE<br>SWNE<br>PT NWNE<br>PT NENE<br>NENW<br>SENW<br>NWNW<br>SWNW<br>PT LOT 4<br>PT SW4<br>NESW<br>S2N2SESE<br>NWSE<br>PT NESE<br>N2N2SESE; S2S2NESE<br>PT NW4<br>PT E2 | 8/31/06; Greene; 69/569 | | |
| Calvert, Patricia B. | Greene | 05/23/05 | 9287. . | 0.ARO | 66/103 | 134.4700 | 008N-005W.21<br>008N-005W.34<br>008N-005W.34<br>008N-005W.34 | PT SE/4<br>PT NE/4<br>PT NE/4<br>PT NE/4 | 8/31/06; Greene; 69/569 | 0.4875 | 0.42656250 |

Greene County - 4569546

EXHIBIT A

Page E3

| Name | Date | Instr. | Type | Book/Page | Acres | Legal | Description | Recording | Fraction | Decimal |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 008N-005W,34 | PT W/2 | | | |
| Calvert, Patricia B. et. al. | 05/30/06 | 9297.. | 0.ARO | 66/1832 | 23.0000 | 008N-005W,34 | PT NE/4 | 8/31/06; Greene; 69/569 | 0.4875 | 0.42656250 |
| Cazes, Jack S. | 04/03/06 | 8059.. | 0.ARO | 63/1394 | 5.0000 | 008N-006W,07 | PT SE/4 NE/4 | 8/31/06; Greene; 69/569 | 0.4875 | 0.42656250 |
| Cazes, Sandra J. | 04/03/06 | 8060.. | 0.ARO | 63/1390 | 5.0000 | 008N-006W,07 | PT SE/4 NE/4 | 8/31/06; Greene; 69/569 | 0.4875 | 0.42656250 |
| Chipara, Joretta R. | 03/29/06 | 7973.. | 0.ARO | 63/471 | 36.3000 | 008N-006W,19 008N-006W,19 008N-007W,24 | E/2 W/2 SE/4(sSW/4 SE/4 SE/4 W/2 SW/4 SE/4;W/2 NW/4 SE/4 PT E/2 NE/4 NE/4 | 8/31/06; Greene; 69/569 | 0.4875 | 0.42656250 |
| Cooper, Jason | 06/05/06 | 9441.. | 0.ARO | 67/276 | 1.2000 | 007N-007W,03 | PT SW/4 NE/4 | | 0.4875 | 0.42656250 |
| Dale, Raymond A. | 03/23/06 | 8057.. | 0.ARO | 62/529 | 2.0000 | 007N-007W,01 | PT S/2 SE/4 NE/4 | 8/31/06; Greene; 69/569 | 0.4875 | 0.42656250 |
| Dowdy, Albert W. | 03/18/06 | 7893.. | 0.ARO | 62/1262 | 12.6080 | 008N-004W,19 | PT NW/4 NW/4; PT NE/4 NW/4 | 8/31/06; Greene; 69/569 | 0.4875 | 0.42656250 |
| Dunson, Angela J. | 03/18/06 | 7892.. | 0.ARO | 62/1222 | 40.0000 | 008N-004W,29 | SE/4 NE/4 | 8/31/06; Greene; 69/569 | 0.4875 | 0.42656250 |
| Fuller, John A. | 04/07/06 | 8164.. | 0.ARO | 63/2020 | 20.0000 | 007N-003W,24 | PT S/2 SE/4 SW/4 | 8/31/06; Greene; 69/569 | 0.4875 | 0.42656250 |
| Fuller, John A. | 04/25/06 | 8531.. | 0.ARO | 64/912 | 1.6600 | 007N-003W,24 | PT SESW | 8/31/06; Greene; 69/569 | 0.4875 | 0.42656250 |
| Fuller, John Andrew | 04/07/06 | 8161.. | 0.ARO | 63/2008 | 39.0000 | 007N,004W,13 | PT SW/4 NW/4 | 8/31/06; Greene; 69/569 | 0.4875 | 0.42656250 |
| Gardner, Mac | 04/04/06 | 8751.. | 0.ARO | 65/647 | 36.3200 | 008N-006W,19 008N-006W,19 008N-007W,24 | E/2 W/2 SE/4(sSW/4 SE/4 SE/4 W/2 SW/4 SE/4;W/2 NW/4 SE/4 PT E/2 NE/4 NE/4 | 8/31/06; Greene; 69/569 | 0.4875 | 0.42656250 |
| Gates, Parris N. | 05/12/06 | 8859.. | 0.ARO | 65/1035 | 3.1570 | 008N-004W,17 008N-004W,17 | PT NW/4 NE/4 PT NW/4 NE/4 | 8/31/06; Greene; 69/569 | 0.4875 | 0.42656250 |
| Greene County | 04/04/06 | 8033.. | 0.ARO | 63/1574 | 1.5000 | 007N-006W,08 | PT N/2 NW/4 NW/4 | 8/31/06; Greene; 69/569 | 0.4875 | 0.42656250 |
| Harshman, Albert D. | 03/28/06 | 7983.. | 0.ARO | 62/1894 | 116.7800 | 008N-004W,32 008N-004W,32 008N-004W,32 008N-004W,32 008N-004W,32 | S/2 NW/4 SW/4 E/2 SW/4 PT SW/4 SW/4 N/2 SW/4 SW/4 PT SW/4 SE/4 | 8/31/06; Greene; 69/575 | 0.4875 | 0.42656250 |
| Heton, Teresa | 05/20/06 | 9265.. | 0.ARO | 66/90 | 4.3125 | 008N-006W,10 | PT SE/4 NE/4 | 8/31/06; Greene; 69/575 | 0.4875 | 0.42656250 |
| Hauser, James R. | 03/28/06 | 8243.. | 0.ARO | 64/493 | 269.7020 | 007N-006W,19 | PT SESW | 8/31/06; Greene; 69/575 | 0.4875 | 0.42656250 |

Greene County - 4559546

EXHIBIT A

| Name | County | Date | Number | Book/Page | Acres | Section | Legal Description | Recording | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Harold, Betty | Greene | 05/24/06 | 9268 . . 0.ARO | 66/78 | 8.6250 | 007N-006W.19<br>007N-006W.19<br>007N-007W.23<br>007N-007W.24<br>007N-007W.25<br>007N-007W.36<br>007N-007W.36<br>007N-007W.36<br>007N-007W.36 | PT SESW<br>PT SESW<br>PT SESE<br>PT W2W2SW<br>NWNW<br>SWNE<br>PT SENE<br>PT SENE<br>PT SENE<br>PT NE4 | 8/31/06; Greene; 69/575 | 0.4875 | 0.42656250 |
| Hodgman, Matthew W. | Greene | 04/06/06 | 8348 . . 0.ARO | 64/483 | 252.0300 | 007N-006W.03<br>007N-006W.05<br>007N-006W.08<br>007N-006W.15 | SE4<br>NE/4 SW/4<br>NE/4 NE4<br>PT SE/4 NW/4 | 8/31/06; Greene; 69/575 | 0.4875 | 0.42656250 |
| Hodshire, James L. | Greene | 04/19/06 | 8451 . . 0.ARO | 64/488 | 80.9100 | 008N-006W.34 | NW/4 SE/4;NE/4 SW/4 | 3/31/06; Greene; 69/575 | 0.4875 | 0.42656250 |
| Jackson, Larry | Greene | 06/12/06 | 9646. . 0.ARO | 67/192 | 5.8200 | 007N-007W.03<br>007N-007W.03<br>007N-007W.03<br>007N-007W.03 | PT SE/4 SW/4<br>PT S/2 SE/4 SW/4<br>PT SE/4 SW/4<br>PT S/2 SE/4 SW/4 | 8/31/06; Greene; 69/575 | 0.4875 | 0.42656250 |
| JNS, LLC | Greene | 05/16/06 | 8868. . 0.ARO | 65/1055 | 88.9086 | 008N-005W.10 | PT SW/4 | 8/31/06; Greene; 69/575 | 0.4875 | 0.42656250 |
| Kigin, Andrew | Greene | 05/25/06 | 9316. . 0.ARO | 66/1846 | 25.8000 | 007N-006W.05 | PT NE/4 | 8/31/06; Greene; 69/575 | 0.4875 | 0.42656250 |
| Kirk, Errol | Greene | 04/24/06 | 8329. . 0.ARO | 64/920 | 5.0000 | 008N-005W.27 | PT SWSW | 8/31/06; Greene; 69/575 | 0.4875 | 0.42656250 |
| Krueger, Keith | Greene | 04/12/06 | 8494. . 0.ARO | 64/896 | 346.1800 | 007N-006W.04 | PT SW/4 | 8/31/06; Greene; 69/575 | 0.4875 | 0.42656250 |
| Livers, Daniel L. | Greene | 04/05/06 | 8035. . 0.ARO | 63/1406 | 0.9900 | 008N-006W.10<br>008N-006W.10 | PT S/2 NW/4 SE/4<br>PT S/2 NW/4 SE/4 | 8/31/06; Greene; 69/575 | 0.4875 | 0.42656250 |
| Manner, Marcus | Greene | 05/16/06 | 8876. . 0.ARO | 65/1018 | 24.1200 | 008N-015W.03 | PT NE/4 | 8/31/06; Greene; 69/575 | 0.4875 | 0.42656250 |
| Martin, Amos E. | Greene | 05/05/06 | 8750. . 0.ARO | 68/649 | 384.3765 | 008N-006W.25<br>008N-006W.25<br>008N-006W.25<br>008N-006W.25<br>008N-006W.26<br>008N-006W.26<br>008N-006W.26<br>008N-006W.26<br>008N-006W.26 | PT W2<br>SWSW<br>PT N2SW; PT NESW; PT NWSE<br>PT SENE<br>NESW; SESW<br>E2SWSE; NWSE<br>W2SWSE<br>E3SE | 8/31/06; Greene; 69/575 | 0.4875 | 0.42656250 |
| May, Charles W. | Greene | 03/20/06 | 9275. . 0.ARO | 66/108 | 70.0000 | 008N-004W.17 | SE4 NW/4 | 8/31/06; Greene; 69/575 | 0.4875 | 0.42656250 |

Greene County - 4559546

EXHIBIT A

| Name | County | Date | Num | | Book/Page | Acres | Section | Description | Recording | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 008N-004W,17 008N-004W,17 | PT NE/4 SW/4 PT NW/4 SE/4 | | | |
| McCammon, Douglas E. | Greene | 06/07/06 | 9645 | 0.ARO | 67/188 | 2.8300 | 007N-007W,03 | PT NW/4 SE/4 | 8/31/06; Greene; 69/575 | 0.4875 | 0.42656250 |
| McCammon, Edward L. | Greene | 06/05/06 | 9632 | 0.ARO | 66/1464 | 2.4800 | 007N-007W,03 007N-007W,03 007N-007W,03 | PT SW/4 NE/4 PT SW/4 NE/4 PT SW/4 NE/4 | 8/31/06; Greene; 69/575 | 0.4875 | 0.42656250 |
| McClaren, Jerry D. | Greene | 05/08/06 | 8845 | 0.ARO | 65/1045 | 40.8675 | 008N-005W,02 008N-005W,10 | PT SW/SW PT E/NE | 8/31/06; Greene; 69/575 | 0.4875 | 0.42656250 |
| McHenry, Emil R. | Greene | 03/28/06 | 7976 | 0.ARO | 62/1890 | 21.9000 | 008N-005W,17 | PT NE/4 NW/4 | 8/31/06; Greene; 69/575 | 0.4875 | 0.42656250 |
| McHenry, Emil Richard | Greene | 03/28/06 | 8049 | 0.ARO | 63/1420 | 208.5000 | 008N-005W,07 008N-005W,08 008N-005W,09 008N-005W,17 008N-005W,18 008N-006W,17 | S/2 SE/4 NW/4 SW/4 S/2 S/2 SW/4 SW/4 PT E/2 W/2 NW/4 NE/4 NE/4 PT W/2 W/2 NW/4 | 8/31/06; Greene; 69/578 | 0.4875 | 0.42656250 |
| McHenry, Willis Dean | Greene | 03/28/06 | 7967 | 0.ARO | 62/1904 | 188.0000 | 008N-005W,08 008N-005W,08 008N-005W,08 008N-005W,08 008N-005W,08 008N-005W,08 | SW/4 NW/4 SE/4 NE/4 SW/4 N/2 SW/4 SW/4 S/2 SW/4 SW/4 SE/4 SW/4 SW/4 SE/4 N/2 NW/4 SE/4 | 8/31/06; Greene; 69/578 | 0.4875 | 0.42656250 |
| Mobley, Edward A. | Greene | 03/25/06 | 7982 | 0.ARO | 62/1899 | 50.7200 | 008N-004W,03 008N-004W,10 | PT SW/4 PT NW/4 | 8/31/06; Greene; 69/578 | 0.4875 | 0.42656250 |
| Nail, Dennis L. | Greene | 03/20/06 | 7891 | 0.ARO | 62/1252 | 10.0000 | 008N-004W,29 | PT NW/4 | 8/31/06; Greene; 69/578 | 0.4875 | 0.42656250 |
| Patterson, Matthew S. | Greene | 04/14/06 | 8325 | 0.ARO | 64/904 | 35.4900 | 007N-003W,07 007N-003W,08 | PT NE/4 SE/4 PT SW/4 NW/4;PT NW/4 SW/4 | 8/31/06; Greene; 69/578 | 0.4875 | 0.42656250 |
| Patterson, Steven | Greene | 04/13/06 | 8318 | 0.ARO | 64/474 | 30.0000 | 008N-003W,25 | PT E/2 | 8/31/06; Greene; 69/578 | 0.4875 | 0.42656250 |
| Pennington, Earl Thomas | Greene | 03/22/06 | 9376 | 0.ARO | 56/1842 | 160.0000 | 008N-006W,29 | NW/4 | 8/31/06; Greene; 69/578 | 0.4875 | 0.42656250 |
| Peters, Mark A. | Greene | 05/16/06 | 8871 | 0.ARO | 65/1061 | 72.6200 | 008N-005W,03 008N-005W,03 008N-005W,03 | PT NW/4;PT NW/4 SW/4;PT NE/4 SW/4 PT NW/4 PT NW/4;PT NW/4 SW/4;PT NE/4 SW/4 | 8/31/06; Greene; 69/578 | 0.4875 | 0.42656250 |
| Pegsley, Allan Lee | Greene | 04/03/06 | 8063 | 0.ARO | 63/1386 | 7.1235 | 008N-006W,07 | PT SE/4 SE/4 | 8/31/06; Greene; 69/578 | 0.4875 | 0.42656250 |

Greene County - 4559545

EXHIBIT A

| Name | County | Date | | | | Acreage | Section | Legal Description | Recording | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Phegley, Sherry Rene | Greene | 04/03/06 | 8061. | O.ARO | 63/2004 | 7.1235 | 008N-006W,07 | PT SE/4 SE/4 | 8/31/06; Greene; 69/578 | 0.4875 | 0.42656250 |
| Porter, Larry G. | Greene | 03/22/06 | 8473. | O.ARO | 64/874 | 320.0610 | 008N-006W,01<br>008N-006W,02<br>008N-006W,02<br>008N-006W,11<br>008N-006W,11<br>008N-008W,24 | PT NE4<br>N2SE; SWSE<br>PT SE5E<br>PT N2NE<br>PT NENE<br>PT N2NW | 8/31/06; Greene; 69/578 | 0.4875 | 0.42656250 |
| Porter, Louie C. | Greene | 03/22/06 | 7889. | O.ARO | 62/1874 | 166.8500 | 008N-006W,01<br>008N-006W,26<br>008N-006W,26<br>008N-006W,27 | PT W/2 SW/4<br>PT N/2 2S/4 NW/4<br>S/2 SE/4 NW/4<br>NW/4 SE/4 | 8/31/06; Greene; 69/578 | 0.4875 | 0.42656250 |
| Providence Missionary Bapti | Greene | 02/01/06 | 7890. | O.ARO | 62/1218 | 1.0000 | 008N-006W,18 | PT SW/4 | 8/31/06; Greene; 69/578 | 0.4875 | 0.42656250 |
| Richards, David Scott Trust | Greene | 03/16/06 | 7965. | O.ARO | 62/1878 | 158.0000 | 008N-007W,36 | N/2 SE/4;PT S/2 NE/4 | 8/31/06; Greene; 69/578 | 0.4875 | 0.42656250 |
| Robertson, Larry D. | Greene | 04/25/06 | 8530. | O.ARO | 64/924 | 8.4700 | 008N-004W,03 | PT NE/NW | 8/31/06; Greene; 69/578 | 0.4875 | 0.42656250 |
| Romine, Karen L. | Greene | 04/22/06 | 8542. | O.ARO | 64/916 | 57.0000 | 008N-006W,26<br>008N-006W,26 | NE/4 NE/4<br>PT NW/4 NE/4 | 8/31/06; Greene; 69/578 | 0.4875 | 0.42656250 |
| Rutledge, Thomas R. | Greene | 05/10/06 | 8749. | O.ARO | 65/655 | 200.0500 | 008N-007W,07<br>008N-007W,07<br>008N-007W,07<br>008N-007W,07<br>008N-007W,18<br>008N-007W,18<br>008N-007W,18<br>008N-007W,18 | SWSW<br>SESW<br>PT SE4<br>PT NWSE<br>PT SWSE<br>PT NWNE<br>PT NENW<br>PT NENW<br>N2SENW | 8/31/06; Greene; 69/578 | 0.4875 | 0.42656250 |
| Sanders, Herschell Harrell | Greene | 03/28/06 | 9399. | O.ARO | 66/1827 | 10.7700 | 007N-006W,19<br>007N-006W,19 | PT SE/4<br>PT SE4 | 8/31/06; Greene; 69/578 | 0.4875 | 0.42656250 |
| Scott, Shirley | Greene | 05/20/06 | 9266. | O.ARO | 66/86 | 8.6250 | 008N-006W,10 | PT SE/4 NE/4 | 8/31/06; Greene; 69/578 | 0.4875 | 0.42656250 |
| Sharr, Tillman Jr. | Greene | 07/2/05 | 4525. | O.ARO | 64/891 | 76.8000 | 008N-004W,17 | PT W2NE4 | 8/31/06; Greene; 69/566 | 0.4875 | 0.42656250 |
| Sisson, Steven R. | Greene | 04/28/06 | 8643. | O.ARO | 64/1949 | 28.0000 | 008N-006W,27<br>008N-006W,27 | PT SW/4 NW/4<br>SE/4 NW/4 | 8/31/06; Greene; 69/566 | 0.4875 | 0.42656250 |
| Sizemore, David | Greene | 03/06/06 | 7968. | O.ARO | 63/475 | 130.0000 | 007N-006W,29<br>007N-006W,29<br>007N-006W,32<br>007N-006W,32 | NE/4 NW/4 SE/4<br>PT W/2 NW/4 SE/4<br>PT SW/4 NE/4<br>PT SW/4 NE/4 | 8/31/06; Greene; 69/566 | 0.4875 | 0.42656250 |

Greene County - 4550545

EXHIBIT A

| Name | County | Date | No. | | Vol/Pg | Acres | Section | Description | Recording | Fraction | Decimal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sloan, Constance S. | Greene | 01/29/06 | 7974 | 0.ARO | 64/008 | 36.1001 | 007N-006W,33 008N-006W,19 008N-006W,19 008N-007W,24 | N/2 SW/4 E/2 W/2 SE/4;SW/4 SE/4 SE/4 W/2 SW/4 SE/4;W/2 NW/4 SE/4 PT E/2 NE/4 NE/4 | 8/31/06; Greene; 69/566 | 0.4875 | 0.42656250 |
| Smith, Martha Ann | Greene | 03/20/06 | 7979 | 0.ARO | 63/466 | 19.6000 | 008N-005W,11 | PT W/2 SW/4 SE/4 | 8/31/06; Greene; 69/566 | 0.4875 | 0.42656250 |
| Soliday, Teddy Joe | Greene | 03/06/06 | 8772 | 0.ARO | 65/639 | 163.8200 | 007N-006W,29 007N-006W,29 007N-006W,29 007N-006W,29 007N-006W,29 007N-006W,32 | PT E2S W5E PT NW5E PT SW5E PT NW5E SE5E N2NE | 8/31/06; Greene; 69/566 | 0.4875 | 0.42656250 |
| Stanly, Richard | Greene | 04/05/06 | 8034 | 0.ARO | 63/1377 | 1.7100 | 008N-005W,11 | PT SW/4 SW/4 | 8/31/06; Greene; 69/566 | 0.4875 | 0.42656250 |
| Storey, John M. | Greene | 03/06/06 | 7980 | 0.ARO | 62/1914 | 27.0000 | 007N-006W,32 007N-006W,32 007N-006W,32 007N-006W,32 | PT SW/4 NE/4 PT NE/4 NW/4 PT NE/4 NW/4 PT SE/4 NW/4 | 8/31/06; Greene; 69/566 | 0.4875 | 0.42656250 |
| Srosnider, Travis R. | Greene | 05/16/06 | 8873 | 0.ARO | 65/1030 | 10.0000 | 008N-005W,04 | PT N/2 SE/4 SW/4 | 8/31/06; Greene; 69/566 | 0.4875 | 0.42656250 |
| Swihart, Keith A. | Greene | 03/14/06 | 7938 | 0.ARO | 61/901 | 2.0000 | 007N-007W,01 | PT S/2 SE/4 NE/4 | 8/31/06; Greene; 69/566 | 0.4875 | 0.42656250 |
| Van Horn, Leslie A. | Greene | 04/22/06 | 8544 | 0.ARO | 64/901 | 3.2000 | 008N-006W,21 | PT NW/4 SW/4 | 8/31/06; Greene; 69/566 | 0.4875 | 0.42656250 |
| Vaught, Wayne L. | Greene | 03/18/06 | 8048 | 0.ARO | 65/1415 | 273.1200 | 007N-003W,25 007N-003W,25 007N-003W,25 007N-003W,26 007N-003W,26 007N-003W,35 007N-003W,36 007N-003W,36 007N-003W,36 007N-003W,36 | SW/4 SW/4 NW/4 SW/4 PT SE/4 SW/4 PT SE/4 SE/4 E2 NE/4 SE/4 PT NE/4 NE/4 PT S/2 SW/4 NE/4 SE/4 NW/4 NW/4 NW/4 NE/4 NW/4 | 8/31/06; Greene; 69/566 | 0.4875 | 0.42656250 |
| Waggoner, Dina M. | Greene | 05/05/06 | 8844 | 0.ARO | 65/1050 | 40.8675 | 008N-005W,02 008N-005W,10 | PT SW/SW PT E2NE | 8/31/06; Greene; 69/566 | 0.4875 | 0.42656250 |
| Wampler, Norman G., Jr. | Greene | 04/04/06 | 8039 | 0.ARO | 65/1380 | 20.0000 | 008N-005W,07 | E/2 SE/4 SW/4 | 8/31/06; Greene; 69/566 | 0.4875 | 0.42656250 |
| Warren, Gene R. | Greene | 05/10/06 | 8843 | 0.ARO | 65/1026 | 20.0000 | 008N-006W,33 | SE/4 NE/4 | 8/31/06; Greene; 69/566 | 0.4875 | 0.42656250 |
| Warren, Robert L. | Greene | 04/27/06 | 8846 | 0.ARO | 65/1022 | 20.0000 | 008N-006W,35 | SE/4 NE/4 | 8/31/06; Greene; 69/566 | 0.4875 | 0.42656250 |

Greene County - 4559546

EXHIBIT A

| Name | County | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Wise, Kevin E. | Greene | 05/24/06 | 9279. . 0.ARO | 66698 | 3.0000 | 008N-004W,03 | PT NE4 NW4 | 8/31/06; Greene; 69/566 | 0.4875 | 0.42656250 |
| York, Carol J. | Greene | 05/09/06 | 9306. . 0.ARO | 66/1850 | 164.7800 | 007N-006W,04 007N-006W,04 | S/2 NE4 N/2 SE4 | 8/31/06; Greene; 69/566 | 0.4875 | 0.42656250 |
| Brazil, John T. | Greene | 08/04/06 | 8946. . 0.ARO | 69/287 | 1.3800 | 007N-007W,03 | PT SW4 SW4 | 11/6/06; Greene; 72/751 | 0.4875 | 0.42656250 |
| Cross, Rick | Greene | 06/05/06 | 9697. . 0.ARO | 67/1266 | 0.8690 | 007N-007W,03 | PT SW4 NE4 | 11/6/06; Greene; 72/751 | 0.4875 | 0.42656250 |
| Dunning, Steven C. | Greene | 08/07/06 | 8947. . 0.ARO | 69/283 | 0.9300 | 007N-007W,03 | PT SW4 NE4 | 11/6/06; Greene; 72/751 | 0.4875 | 0.42656250 |
| Ewers, Russell W. | Greene | 07/04/06 | 9823. . 0.ARO | 68/666 | 0.6300 | 007N-007W,12 | PT.SENE | 11/6/06; Greene; 72/751 | 0.4875 | 0.42656250 |
| Fulford, Brad | Greene | 06/14/06 | 9777. . 0.ARO | 67/1707 | 3.7900 | 007N-007W,03 | PT SW4 NE4 | 11/6/06; Greene; 72/751 | 0.4875 | 0.42656250 |
| Glenn, Steece E. | Greene | 08/01/06 | 9971. . 0.ARO | 69/299 | 2.5400 | 007N-007W,03 007N-007W,03 | PT SW4 NE4 PT SW4 NE4 | 11/6/06; Greene; 72/751 | 0.4875 | 0.42656250 |
| Hamilton, Amanda S. | Greene | 08/01/06 | 9977. . 0.ARO | 69/295 | 1.7800 | 007N-007W,12 | PT NE4 NE4 | 11/5/06; Greene; 72/751 | 0.4875 | 0.42656250 |
| Houchin, Troy | Greene | 06/13/06 | 9699. . 0.ARO | 67/1278 | 45.0000 | 007N-007W,03 007N-007W,03 007N-007W,03 | N/2 NW4 SW4 PT S/2 NW4 SW4 PT N/2 SW4 SW4 | 11/6/06; Greene; 72/751 | 0.4875 | 0.42656250 |
| Johnson, Timothy J. | Greene | 08/02/06 | 8945. . 0.ARO | 69/291 | 7.1800 | 007N-007W,03 | PT SW4 NE4 | 11/6/06; Greene; 72/751 | 0.4875 | 0.42656250 |
| Kates, Earl L. | Greene | 07/04/06 | 9826. . 0.ARO | 68/658 | 2.0000 | 007N-007W,12 | PT.NENE | 11/6/06; Greene; 72/751 | 0.4875 | 0.42656250 |
| Keller, William M. | Greene | 06/09/06 | 9794. . 0.ARO | 68/637 | 10.0700 | 007N-007W,03 007N-007W,03 | PT SW4 NE4 PT SW4 NE4 | 11/6/06; Greene; 72/751 | 0.4875 | 0.42656250 |
| Kelley, J. Michael | Greene | 06/20/06 | 9698. . 0.ARO | 67/1270 | 1.4900 | 007N-007W,03 007N-007W,03 | PT SW4 NE4 PT SW4 NE4 | 11/6/06; Greene; 72/751 | 0.4875 | 0.42656250 |
| McHenry, Paul V. | Greene | 06/30/06 | 9810. . 0.ARO | 68/631 | 26.9100 | 008N-003W,18 | PT NW4 NE4 | 11/6/06; Greene; 72/751 | 0.4875 | 0.42656250 |
| McNeely, William M. et al | Greene | 03/09/06 | 7926. . 0.ARO | 62/1242 | 40.0000 | 008N-006W,27 008N-006W,28 | PT SW4 NW4 PT SE4 NE4 | 11/6/06; Greene; 72/751 | 0.4875 | 0.42656250 |
| Pardue, James E. Jr. | Greene | 06/30/06 | 9792. . 0.ARO | 67/1711 | 234.6500 | 007N-003W,05 007N-003W,05 007N-003W,06 | PT SW4 S/2 SE4 NW4 NE4 SW4 PT SE4 NE4 | 11/6/06; Greene; 72/751 | 0.4875 | 0.42656250 |

Greene County - 4559546

Page 88

EXHIBIT A

| Name | County | Date | Number | | Ref | Acres | Legal Code | Legal Description | Reference | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pee, Scott Bradley | Greene | 06/21/06 | 9571.. | 0.ARO | 67/201 | 5.0000 | 007N-003W.06<br>007N-003W.06<br>007N-003W.06<br>007N-003W.06<br>007N-003W.06 | PT E/2 NE/4 SE/4<br>PT SE/4 SE/4<br>NW/4 SE/4<br>PT NE/4 SE/4<br>PT SE/4 SE/4 | 1/6/06; Greene; 72/751 | 0.4875 | 0.42656250 |
| Rickelman, Kelli Lynn | Greene | 06/21/06 | 9805.. | 0.ARO | 58/627 | 0.4800 | 007N-007W.11 | SW/4 NW/4 | 1/6/06; Greene; 72/751 | 0.4875 | 0.42656250 |
| Roth, Michael R. | Greene | 07/03/06 | 9827 | 0.ARO | 58/662 | 2.1000 | 007N-007W.03 | PT.SWNE | 1/6/06; Greene; 72/751 | 0.4875 | 0.42656250 |
| Spainhower, James D. | Greene | 03/20/06 | 7944.. | 0.ARO | 62/1238 | 43.0000 | 008N-006W.12 | PT NE4 | 1/6/06; Greene; 72/749 | 0.4875 | 0.42656250 |
| Spainhower, James D. | Greene | 03/20/06 | 7947.. | 0.ARO | 62/1234 | 31.5000 | 008N-006W.12 | PT NE4 | 1/6/06; Greene; 72/749 | 0.4875 | 0.42656250 |
| Sparks, Brent A. | Greene | 06/19/06 | 9795.. | 0.ARO | 58/641 | 5.0000 | 007N-007W.03 | PT SE/2 SE/4 SW/4 | 1/6/06; Greene; 72/749 | 0.4875 | 0.42656250 |
| Swaby, Jon E. | Greene | 06/19/06 | 9796.. | 0.ARO | 58/645 | 1.1400 | 007N-007W.03<br>007N-007W.03 | PT SW/4 SW/4<br>PT SW/4 SW/4 | 1/6/06; Greene; 72/749 | 0.4875 | 0.42656250 |
| Wagler, Jonathan | Greene | 07/12/06 | 9551.. | 0.ARO | 68/1952 | 5.0000 | 008N-005W.03 | PT NW/4 | 1/6/06; Greene; 72/744 | 0.4875 | 0.42656250 |
| Walker, James Kent | Greene | 07/04/06 | 9824.. | 0.ARO | 58/654 | 1.2200 | 007N-007W.12 | PT.NENE | 1/6/06; Owen; 203/504 | 0.4875 | 0.42656250 |
| Winum, Charles G. | Greene | 06/16/06 | 9568.. | 0.ARO | 67/196 | 335.5000 | 008N-004W.09<br>008N-004W.09<br>008N-004W.10<br>008N-004W.10<br>008N-004W.10<br>008N-004W.15<br>008N-004W.15<br>008N-004W.16<br>008N-004W.16 | SE/4 SE/4<br>PT NW/4 SE/4<br>E/2 NE/4 SW/4<br>S/2 SW4<br>PT NW/4 SE/4<br>PT SW/4 SE/4<br>NW/4 NW/4<br>PT NE/4 NW/4<br>NE/4 NE/4<br>NW/4 NE/4 | 1/6/06; Owen; 203/504 | 0.4875 | 0.42656250 |

Greene County - 4559546

EXHIBIT A

| Prospect/Lessor | County | Lease Date | Rec Number | Book & Page | Net Acres | Location | Short Description | Assignment (Date/County/Book/Page) | New Albany WI | New Albany NRI |
|---|---|---|---|---|---|---|---|---|---|---|
| Albany, Louise Tom | Clay | 04/06/04 | 560 - 0.ARO | 56/1468 | 313.3900 | 009N-007W.10<br>009N-007W.11<br>009N-007W.11<br>010N-007W.28<br>010N-007W.28 | PT.SESE<br>PT.W2SW<br>SWSW<br>PT.NWNE<br>PTNW4 | 2/8/06; Clay; 75/247 | 0.4875 | 0.40706250 |
| Baker Farms, LLC | Clay | 02/17/04 | 279 - 0.ARO | 55/1404 | 376.0000 | 008N-006W.03<br>009N-006W.27<br>009N-006W.34<br>009N-006W.34<br>009N-006W.34 | PT.NE4<br>E2SE4<br>E2W2SE4/E2NE4<br>PT.SE4<br>PT.E2 | 2/8/06; Clay; 75/244 | 0.4875 | 0.40706250 |
| Burlf, Pat H. | Clay | 03/03/04 | 455 - 0.ARO | 56/1510 | 666.3800 | 009N-007W.03<br>009N-007W.04<br>010N-007W.22<br>010N-007W.22<br>010N-007W.23<br>010N-007W.23<br>010N-007W.12<br>010N-007W.12<br>010N-007W.18<br>010N-007W.13<br>010N-007W.13<br>010N-007W.13<br>010N-007W.24<br>010N-007W.24<br>010N-007W.24<br>010N-007W.25<br>010N-007W.25 | NWNW<br>PT.2NE4<br>SWNW<br>PT.S2NW<br>SESW<br>NESW<br>W2SE<br>NESE<br>S2NE<br>PT.W2SE<br>PT.N2SE<br>S PT.E2SE<br>E2SW4NW<br>NW2SW<br>SW2SW<br>PT.SE2NW<br>PT.S2SE | 2/9/06; Clay; 75/241 | 0.4875 | 0.40706250 |
| Corten, Alvin | Clay | 02/17/04 | 316 - 0.ARO | 55/2358 | 202.8700 | 009N-006W.16<br>009N-006W.17<br>009N-006W.31<br>009N-006W.31<br>009N-006W.22<br>009N-006W.22<br>009N-006W.22<br>009N-006W.22<br>009N-006W.23<br>009N-006W.23<br>009N-006W.22<br>009N-006W.22<br>009N-006W.28 | PT.SWSW4NW<br>PT.E2ESE<br>PT.SENE APT.NESE<br>PT.SENE APT.NESE<br>PT.W2NWNE<br>PT.SWNE<br>E2NWNE<br>PT.N4SW & PT.SWNW<br>PT.S2NWSW<br>PT.NWSW & PT.SWNW<br>PT. E2SWNW<br>PT.SWSW<br>PT.NWSE | 2/09/06; Clay; 75/4 | 0.4875 | 0.40706250 |
| Crller, Paul TRUST | Clay | 04/02/04 | 559 - 0.ARO | 56/1451 | 40.0000 | 010N-007W.26 | NESE | 2/9/06; Clay; 75/79 | 0.4875 | 0.40706250 |
| Dalton, Lloyd R. | Clay | 03/26/04 | 418 - 0.ARO | 56/1648 | 154.7000 | 010N-007W.16<br>010N-007W.21<br>010N-007W.27<br>010N-007W.36<br>010N-007W.36<br>010N-007W.36 | PT.SESE<br>NWNE<br>PT.W2SW<br>PT.N2NE<br>PT.SENB<br>PT.N2NE | 2/9/06; Clay; 75/88 | 0.4875 | 0.40706250 |

Page 1

Clay County - 4558546

EXHIBIT A

| Name | County | Date | | ARD | | | Legal Description | | Reference | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Evanson, Dona J. | Clay | 01/24/04 | 487 | 0 ARD | 561/494 | 155.2600 | 00NA/05W,18 / 00NA/05W,18 / 00NA/06W,18 / 00NA/06W,18 / 00NA/06W,18 / 00SN/07W,11 | PT NWNW / PT SWNW / PT S2NWNW / PT SENW / PT NENW / N2SE4 | 2/9/06; Clay; 75/682 | 0.4875 | 0.40706250 |
| Fass, Michael R. | Clay | 01/29/04 | 495 | 0 ARD | 561/534 | 111.3500 | 01SN/07W,25 | PT NWSE | 2/9/06; Clay; 75/576 | 0.4875 | 0.40706250 |
| Fass, Michael R. | Clay | 01/12/04 | 3310 | 0 ARD | 531/734 | 212.4050 | 01SN/07W,33 / 01SN/07W,33 / 01SN/07W,33 / 01SN/07W,33 / 01SN/07W,16 / 01SN/07W,16 / 01SN/07W,16 / 01SN/07W,34 / 01SN/07W,34 / 01SN/07W,34 | PT W2SW / PT W2SE4 / PT NWNWSE4 / PT NANWSE4 / PT W2SE4 / PT NENW / PT NENW / E2SWNWN / S2ENW,PT,S2NS4 / W2SWNWN4,E1/2S2N64 | 2/9/06; Clay; 75/573 | 0.4875 | 0.40706250 |
| Flynn, Delbert D. | Clay | 04/07/04 | 556 | 0 ARD | 561/452 | 66.5000 | 00SN/04W,23 / 00SN/04W,24 | SESE,SWSE / S2E3W2,PT,SW | 2/9/06; Clay; 75/570 | 0.4875 | 0.40706250 |
| Flynn, Wallace D. | Clay | 04/07/04 | 561 | 0 ARD | 561/455 | 66.5000 | 00SN/04W,23 / 00SN/04W,23 / 00SN/04W,24 | SESE / SWSE / S2E2W2,PT,SW | 2/9/06; Clay; 75/543 | 0.4875 | 0.40706250 |
| Hudacsy, Gerald E. | Clay | 01/16/04 | 161 | 0 ARD | 537/248 | 80.1000 | 00NA/07W,05 / 00NA/07W,05 / 00NA/07W,05 / 01SN/07W,21 / 01SN/07W,21 | PT NWNE / PT NWNE / W2NENE / SESE / PT SWSE | 2/9/06; Clay; 75/135 | 0.4875 | 0.40706250 |
| Horn, Andy Tex | Clay | 02/07/04 | 327 | 0 ARD | 537/239 | 44.0000 | 00NA/04W,15 / 00NA/04W,21 / 00NA/04W,21 / 00NA/04W,21 / 00NA/04W,21 / 00NA/04W,21 / 00NA/04W,33 | PT SWNW / PT NENE / PT W2NENE / PT E1SENE / PT N2SENE / PT N4SWNW / NW2NE | 2/9/06; Clay; 75/37 | 0.4875 | 0.40706250 |
| Horn, Walter L. | Clay | 03/03/04 | 271 | 0 ARD | 537/408 | 569.3700 | 00NA/06W,07 / 00NA/05W,07 / 00NA/05W,10 / 00SN/06W,19 / 00SN/06W,19 / 00SN/06W,19 / 00SN/06W,19 / 00SN/06W,19 / 00SN/06W,19 / 00SN/06W,20 / 00SN/06W,20 / 00SN/06W,20 | PT NWNE / NENE / PT SW4 / SWNE / SENE / PT NWNE / S2NW / PT NWSE / PT SESE / PT SWSE / PT E2NW / PT SWSW | 2/9/06; Clay; 75/40 | 0.4875 | 0.40706250 |

Page 2

Clay County - 4566546

EXHIBIT A

| Name | County | Date | | | | Section | Description | Reference | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Kessler Family Limited Partners | Clay | 02/11/04 | 194 | 54/1158 | 311.5180 | 009N-006W.25 / 010N-006W.30 / 010N-006W.20 / 010N-006W.20 | PT SW4 / SW5E / NW4E / E2E | 2/9/06; Clay; 75/34 | 0.4875 | 0.407706250 |
| Keller, Edna I. Trust | Clay | 04/01/04 | 465 | 54/1483 | 63.7500 | 010N-007W.20 | PT W2NW | 2/9/06; Clay; 75/118 | 0.4875 | 0.407706250 |
| Kelley, Kenneth D | Clay | 04/01/04 | 454 | 55/178 | 172.2000 | 009N-007W.06 / 010N-007W.25 / 010N-007W.31 / 010N-007W.34 | PT S2SW/NE / PT SE / PT W2SW / N2SE | 2/9/06; Clay; 75/115 | 0.4875 | 0.407706250 |
| Lane, Betty L. | Clay | 03/26/04 | 456 | 56/506 | 150.0000 | 009N-006W.14 / 009N-006W.14 | PT W2SW / E2SW | 2/9/06; Clay; 75/112 | 0.4875 | 0.407706250 |
| Ledoh, Clarence W. | Clay | 02/14/04 | 388 | 56/154 | 66.6700 | 009N-006W.22 / 009N-005W.27 | N5SE / PT.N2SE4 | 2/9/06; Clay; 75/109 | 0.4875 | 0.407706250 |
| Leehe, Terry W. | Clay | 02/14/04 | 337 | 56/162 | 44.0000 | 009N-005W.20 / 009N-006W.21 / 009N-006W.21 | E2W2SE4 / PT.S5NW4 & PT.N2E4SW4 / PT.N2SE4 | 2/9/06; Clay; 75/55 | 0.4875 | 0.407706250 |
| Lindsby Income Only Trust | Clay | 02/23/04 | 376 | 55/2346 | 60.0000 | 009N-006W.19 / 009N-007W.14 | PT.N2NW / PT. S2SE & PT N5SE | 2/9/06; Clay; 75/106 | 0.4875 | 0.407706250 |
| Morse, David P. | Clay | 03/15/04 | 98 | 53/2232 | 19.8200 | 010N-007W.36 | PT.NE4 SW4 | 2/9/06; Clay; 75/103 | 0.4875 | 0.407706250 |
| Purvey, George | Clay | 01/22/04 | 168 | 53/2401 | 157.7000 | 009N-006W.31 | PT SW4 | 2/9/06; Clay; 75/172 | 0.4875 | 0.407706250 |
| Reagh, John A. | Clay | 02/11/04 | 195 | 54/1366 | 160.7000 | 010N-007W.19 / 010N-007W.30 / 010N-007W.30 / 010N-007W.30 / 010N-007W.31 | SE5E / PT SENE / PT NENE / PT.N2NE / W PT S2NW | 2/9/06; Clay; 75/100 | 0.4875 | 0.407706250 |
| Rangra, Mary E. | Clay | 02/17/04 | 208 | 54/1661 | 24.9200 | 009N-007W.09 / 009N-007W.09 | PT.NW4.NW4 / PT.NE4W | 2/9/06; Clay; 75/19 | 0.4875 | 0.407706250 |
| Rehmel, Billy W | Clay | 01/23/04 | 102 | 53/2404 | 466.9000 | 009N-007W.15 / 009N-007W.20 / 009N-007W.33 / 009N-007W.26 / 009N-007W.27 | PT W2NW / PT.E2SE / W2 SE / PT NW4 / PT.N2NE | 2/9/06; Clay; 75/127 | 0.4875 | 0.407706250 |

Page 3

EXHIBIT A

Clay County - 4559546

| Name | County | Date | | | Book/Page | Acres | Location | Description | Recorded | | 0.4875 | 0.407706250 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rohrod, Douglas Wayne | Clay | 03/23/04 | 100. | 0.ARO | 53/2408 | 53.0000 | 009N-007W,27 / 009N-007W,27 / 009N-007W,27 / 009N-007W,30 / 009N-005W,J3 / 009N-005W,J3 | PT.S2NE / PT.N2NW / PT.N2SE / PT.S2E.NE / PT.NESW / SESW | 2/9/06; Clay; 75/67 | | 0.4875 | 0.407706250 |
| Riggs, Elva A. | Clay | 03/23/04 | 422. | 0.ARO | 56/182 | 26.6181 | 009N-006W,16 / 009N-006W,29 / 010N-006W,31 | SINEBE / SINEBE / PT.SE | 2/9/06; Clay; 76/22 | | 0.4875 | 0.407706250 |
| Riggs, Jack H. | Clay | 02/16/04 | 368 | 0.ARO | 62/256 | 169.8685 | 009N-006W,15 / 009N-006W,15 / 009N-006W,15 / 009N-006W,16 / 009N-006W,16 / 009N-006W,16 / 009N-006W,16 / 009N-006W,18 / 009N-006W,18 / 009N-007W,13 / 010N-006W,31 | PT.SWNW / PT.SWNW / PT.SWSW / PT.SENE / PT.E2SWNE / N2SE4 / E4.S2E2SE4 / S2NE5.SE4 / W2SE4 / PT.SE4 | 12/18/06; Clay; 83/2603 | | 0.4875 | 0.407706250 |
| Riggs, Mae R | Clay | | | | 56/1516 | | | | | | | |
| Riggs, Mae Rox | Clay | 03/17/04 | 425 | 0.ARO | 56/170 | 26.6184 | 009N-006W,16 / 009N-006W,29 / 010N-006W,31 | PT.SE4 / S2E5-SE54 / PT.SE4 | 2/9/06; Clay; 76/28 | | 0.4875 | 0.407706250 |
| Riggs, Robert L. | Clay | 03/23/04 | 426. | 0.ARO | 56/174 | 26.6195 | 009N-006W,16 / 009N-006W,29 / 010N-005W,31 | E4ESE5 / N2SE4 / S2NE5-NE4 / PT.SE4 | 2/9/06; Clay; 75/145 | | 0.4875 | 0.407706250 |
| Royer, Dr. Scott T | Clay | 03/17/04 | 356. | 0.ARO | 56/158 | 92.1300 | 009N-005W,22 / 009N-005W,22 / 009N-005W,22 | SEN5 / NENE / PT. SWN4E | 2/9/06; Clay; 75/139 | | 0.4875 | 0.407706250 |
| Royer, Michael D. | Clay | 02/19/04 | 251. | 0.ARO | 54/2233 | 239.7000 | 010N-007W,22 / 010N-007W,27 / 010N-007W,28 / 010N-007W,34 / 010N-007W,34 | SW4SW4 / W2NW4 / NE4SE4 / SW4N3E4 / SE4SE4 | 2/9/06; Clay; 75/1148 | | 0.4875 | 0.407706250 |
| Royer, Richard L. | Clay | 02/26/04 | 252 | 0.ARO | 54/816 | 220.4800 | 009N-004W,06 / 009N-007W,11 / 010N-007W,26 / 010N-007W,26 | PT.N2SE4 / E2NW4 / E2SW4 / PT.SW4SE4 | 2/9/06; Clay; 75/84 | | 0.4875 | 0.407706250 |
| Royer, Richard L. | Clay | 02/11/04 | 253. | 0.ARO | 54/1362 | 159.5000 | 009N-005W,27 / 009N-006W,27 | SWN4E4 / NW4N5E4 | 2/9/06; Clay; 76/13 | | 0.4875 | 0.407706250 |

Clay County - 4559546

Page 4

EXHIBIT A

| Name | County | Date | | | | Amount | Legal (Twp-Rng,Sec) | Legal (Desc) | Recording | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Royer, Richard Lee | Clay | 01/29/04 | 54/134 | 172. 0.ARO | | 148.9000 | 09N-006W,27 / 06N-006W,27 / 70N-006W,27 / 70N-006W,27 / 09N-007W,12 / 09N-007W,12 | NE4NE4 / PT S13VAR4VA4 / E2NW4 / NE4ENA / E2E2NW4SE4 / E2SW4SE4 | 2/9/06; Clay; 75/16 | 0.4875 | 0.407706250 |
| Schafer, John W. | Clay | 02/13/04 | 56/150 | 406. . 0.ARO | | 92.3300 | 09N-006W,27 / 09N-006W,27 / 09N-006W,27 / 09N-006W,27 / 09N-006W,17 | PT E2NE4 / W2SE4NE4 / PT E2SE4NE4 / PT N2SE4 / PT N3SE4 | 2/9/06; Clay; 75/58 | 0.4875 | 0.407706250 |
| Schlegel, Donald | Clay | 02/17/04 | 547,230 | 237. . 0.ARO | | 65.0000 | 010N-007W,15 / 010N-007W,13 / 010N-007W,16 | NESS / PT SESE / W2NW4SW | 2/9/06; Clay; 75/61 | 0.4875 | 0.407706250 |
| Schlegel, John M | Clay | 02/20/04 | 54/630 | 173. . 0.ARO | | 160.0000 | 010N-007W,24 / 010N-007W,24 / 010N-007W,24 / 010N-007W,24 / 010N-007W,24 | PT S2NE / PT S1NE / PT N2NE / N3N2SW / S2N2SW | 2/8/06; Clay; 75/48 | 0.4875 | 0.407706250 |
| Schlegel, Max G. | Clay | 01/27/04 | 53/7,628 | 94 0.ARO | | 292.7400 | 010N-007W,23 / 010N-007W,24 / 010N-007W,25 / 010N-007W,25 / 010N-007W,26 / 010N-007W,26 / 010N-007W,26 / 010N-007W,26 / 010N-007W,26 / 011N-007W,26 | PT S2 SE NW / SE NW / SW4W / SW NE / W2 SW NE / SW4W / PT N2NW4NW / N2 N2NW / S2.SE / E.PT SESE / PT NW4SE | 2/9/06; Clay; 75/49 | 0.4875 | 0.407706250 |
| Shelter Farms, Inc | Clay | 02/20/04 | 56/2,072 | 431. 0.ARO | | 10.0000 | 010N-007W,13 | PT S4NW | 2/9/06; Clay; 75/259 | 0.4875 | 0.407706250 |
| Shidler, Dale | Clay | 02/20/04 | 54/2,055 | 174 . 0.ARO | | 261.0000 | 09N-007W,21 / 09N-007W,21 / 09N-007W,21 / 09N-007W,21 / 09N-007W,21 / 09N-007W,21 / 010N-007W,28 | PT S2NE / PT SW4NW / PT SENW / PT SBNW / PT NESW / PT.E2SW / PT SWNW | 2/8/06; Clay; 75/181 | 0.4875 | 0.407706250 |

Clay County - 4559546

Page 5

EXHIBIT A

| Name | County | Date | | 0.ARO | | | Tract | Description | Ref | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shelfer, Jack L. | Clay | 03/30/04 | 489 | 0.ARO | 56/2077 | 311.9700 | 010N-007W,29 / 010N-007W,31 / 010N-007W,31 / 010N-007W,33 / 010N-007W,33 / 010N-007W,33 | PT.E2NE / PT.SW2NW / PT.NW2SW / PT.N2SW / PT.NW2SW / PT.NW2SW | 2/9/06; Clay; 75/91 | 0.4875 | 0.407706250 |
| Shelfer, Jack L. | Clay | 04/01/04 | 514 | 0.ARO | 56/527 | 315.7500 | 010N-007W,19 / 010N-007W,19 / 010N-007W,19 / 010N-007W,19 / 010N-007W,19 / 010N-007W,19 / 010N-007W,35 / 010N-007W,30 | N2NESW / PT.NVNE / E2NE / SE2W / NESW / W2SE / N2SE / SW2SW / PT.NV2NE | 2/9/06; Clay; 75/84 | 0.4875 | 0.407706250 |
| Shelfer, Michael L. | Clay | 03/30/04 | 488 | 0.ARO | 56/1488 | 277.0000 | 010N-007W,29 / 010N-007W,29 / 010N-007W,29 / 010N-007W,33 / 010N-007W,33 / 010N-007W,33 | W2NE / NW2W / E2NW / E2E2SW / PT.W2SE / PT.SW2SE | 2/9/06; Clay; 75/97 | 0.4875 | 0.407706250 |
| Shelfer, Orval TRUST | Clay | 04/03/04 | 558. | 0.ARO | 56/1463 | 80.0000 | 010N-007W,21 | W2NW4 | 2/9/06; Clay; 75/226 | 0.4875 | 0.407706250 |
| Shelfer, T.D. | Clay | 02/02/04 | 176. | 0.ARO | 54/2051 | 90.0000 | 009N-007W,10 / 009N-007W,10 / 009N-007W,10 / 009N-007W,10 | PT.NW2NW / PT.SW2NW / PT.NW2SW / PT.NESW | 2/9/06; Clay; 75/214 | 0.4875 | 0.407706250 |
| Shelfer, Thed | Clay | 02/02/04 | 175. | 0.ARO | 54/2047 | 155.0100 | 009N-007W,05 / 009N-007W,05 / 009N-007W,05 / 009N-007W,05 / 010N-007W,32 / 010N-007W,33 | PT.SW2NE / W2SE / PT.SESE / PT.NESE / NEVE / PT.W2SE / PT.E2NW | 2/9/06; Clay; 75/235 | 0.4875 | 0.407706250 |
| Shelfer, Thed | Clay | 02/02/04 | 197 | 0.ARO | 54/1161 | 8.7200 | 010N-007W,26 / 010N-007W,26 | PT.N2SE2W / PT.SW43W4 | 2/9/06; Clay; 75/85 | 0.4875 | 0.407706250 |
| Shelfer, Thed D | Clay | 02/26/04 | 226. | 0.ARO | 54/2237 | 110.0000 | 009N-007W,05 / 009N-007W,05 | PT.SE2W / E2SW | 2/9/06; Clay; 75/133 | 0.4875 | 0.407706260 |

Clay County - 4559546

EXHIBIT A

Page 6

| Name | County | Date | No. | ARO | Book/Page | Acreage | Section | Description | Recording | Value | Decimal |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shank, Trood | Clay | 02/17/04 | 484 | 0 ARO | 56/1302 | 80.0000 | 009N-007W,13 | W2SE4 | 2/9/06; Clay; 75/130 | 0.4875 | 0.40706250 |
| Shook, John H. | Clay | 03/23/04 | 486 | 0 ARO | 56/1498 | 160.7500 | 009N-006W,09 / 009N-006W,16 / 009N-006W,16 | PT. SW2SE / PT. N2NW2 / PT. N2NE | 2/9/06; Clay; 75/31 | 0.4875 | 0.40706250 |
| Sedalen, Wayne G | Clay | 02/17/04 | 318 | 0 ARO | 51/0266 | 142.1000 | 009N-006W,08 / 009N-006W,08 / 009N-006W,08 / 009N-006W,08 / 009N-006W,16 | S2SE / S2N2SE / N2NW2SE / PT. S1SE4 / PT. W2SE4 / PT. N2NW | 2/9/06; Clay; 75/250 | 0.4875 | 0.40706250 |
| Smith, Sue K. | Clay | 02/17/04 | 215 | 0 ARO | 54/0465 | 9.0000 | 010N-006W,28 | PT. SW2SE | 2/9/06; Clay; 76/253 | 0.4875 | 0.40706250 |
| Staley, Solan D. | Clay | 02/09/04 | 313 | 0 ARO | 55/2342 | 200.0000 | 009N-006W,29 / 009N-006W,29 / 009N-006W,29 / 009N-006W,29 | W2NE4 / E2NW4 / PT. NE2SW / PT. E2ES2SE | 2/9/06; Clay; 75/256 | 0.4875 | 0.40706250 |
| Staley, Terry D. | Clay | 02/09/04 | 310 | 0 ARO | 55/2353 | 186.0000 | 009N-006W,20 / 009N-006W,20 / 009N-006W,20 / 009N-006W,20 / 009N-006W,21 / 009N-006W,28 / 009N-006W,28 | NW2SE / PT. SE2NS / PT. S2NE / E2SE4 / PT. E2ES / NW2NW2SW / PT. NW2SW / PT. N2SE | 2/9/06; Clay; 75/265 | 0.4875 | 0.40706250 |
| Summerton, Donna H. | Clay | 03/01/04 | 505 | 0 ARO | 56/1537 | 40.0000 | 009N-006W,17 | W2E2SW4 | 2/9/06; Clay; 75/151 | 0.4875 | 0.40706250 |
| Trefd, J. Nadine | Clay | 02/25/04 | 483 | 0 ARO | 56/146 | 187.3000 | 009N-006W,20 / 009N-006W,21 / 009N-006W,21 / 009N-006W,28 | PT. W2W2SE4 / PT. E2NW / PT. W2SW / NE2W | 2/9/06; Clay; 75/142 | 0.4875 | 0.40706250 |
| Tiefel, John P. | Clay | 02/25/04 | 402 | 0 ARO | 56/142 | 90.0000 | 010N-006W,20 | N2SW2SE & N2NE | 2/9/06; Clay; 75/52 | 0.4875 | 0.40706250 |
| Tincher, Terry Lee | Clay | 01/26/04 | 100 | 0 ARO | 54/01 | 10.9000 | 010N-007W,33 | PT. NE4 | 2/9/06; Clay; 75/292 | 0.4875 | 0.40706250 |
| Wellman, Glen R. | Clay | 01/22/04 | 101 | 0 ARO | 55/2292 | 331.1723 | 010N-007W,29 / 010N-007W,29 / 010N-007W,29 / 010N-007W,31 / 010N-007W,31 / 010N-007W,32 / 010N-007W,32 / 010N-007W,32 / 010N-007W,31 | SE4SW4 / W2 SE4 / SE4 SE4 / PT. NE4 / PT. NE4 / PT. NW4 / E PT. SW4W / W PT.S2SNW / E PT. N2SE4 | 2/9/06; Clay; 75/10 | 0.4875 | 0.40706250 |

Page 7

Clay County - 4559546

EXHIBIT A

| Name | | Date | | ARO | | | Legal | Legal | Clay Ref | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Veljasca, John M | Clay | 02/26/04 | 405 | 0 ARO | 56/139 | 26.0000 | 010N-007W,11<br>010N-007W,13 | 010N-007W,13<br>SW PT,SE5W4 | NE PT,SE5E | | |
| Veltmann, Robert L. | Clay | 02/12/04 | 202 | 0 ARO | 54/1668 | 224.3300 | 010N-007W,13 | 010N-007W,13 | PT E23W | 2/8/06; Clay; 75/7 | 0.4875 | 0.40706250 |
| | | | | | | | 010N-007W,19<br>010N-007W,23<br>010N-007W,23<br>010N-007W,23<br>010N-007W,23<br>010N-007W,24<br>010N-007W,24<br>010N-007W,32<br>010N-007W,32 | | SW2W<br>N2N4SW<br>S2N4SW<br>N2NESW<br>S2NESW<br>N2N2NWSE<br>PT NW2E<br>PT N2N2<br>PT S2N2 | 2/8/06; Clay; 75/232 | 0.4875 | 0.40706250 |
| Veltmann, Robert W. Jr | Clay | 02/17/04 | 225 | 0 ARO | 54/1672 | 73.1900 | 009N-006W,05<br>009N-006W,05<br>009N-006W,06 | | PT N2NW<br>PT N2NW<br>PT S2NE | 2/8/06; Clay; 75/236 | 0.4875 | 0.40706250 |
| West, Pauliena L | Clay | 02/17/04 | 424 | 0 ARO | 56/166 | 86.6117 | 009N-006W,16<br>009N-006W,16<br>009N-006W,29<br>009N-007W,13<br>009N-007W,13<br>010N-006W,31 | | N2SE4<br>S4SESE<br>E2NESE<br>NENE<br>W2NE4<br>PT NW4SE4 | 2/9/06; Clay; 75/223 | 0.4875 | 0.40706250 |
| Whidon, Wayne W. Jr | Clay | 02/14/04 | 326 | 0 ARO | 55/2334 | 40.0000 | 009N-006W,15 | | S4NE | 2/3/06; Clay; 75/229 | 0.4875 | 0.40706250 |
| White, Jesmar F. | Clay | 04/02/04 | 506 | 0 ARO | 56/1533 | 56.3200 | 009N-006W,07<br>010N-006W,31 | | PT S4SW4, PT S4W2SE/6<br>PT SE | 2/9/06; Clay; 75/220 | 0.4875 | 0.40706250 |
| White, Frando L. | Clay | 03/13/04 | 427 | 0 ARO | 55/178 | 26.6163 | 009N-006W,16<br>009N-006W,16<br>007N-006W,29<br>010N-006W,31 | | PT S4SESE<br>N2SE4<br>PT S2NE4SE4<br>PT SE4 | 2/9/06; Clay; 75/211 | 0.4875 | 0.40706250 |
| Wile, Donald F. | Clay | 04/01/04 | 452 | 0 ARO | 56/1473 | 62.5000 | 009N-007W,17<br>009N-007W,17<br>009N-007W,17 | | SE4NWSE<br>PT N2SW<br>NW2E | 2/9/06; Clay; 75/217 | 0.4875 | 0.40706250 |
| Bankford, Doris. L. | Clay | 09/14/05 | 5164 | 0 ARO | 7/1861 | 109.6600 | 010N-007W,13<br>010N-007W,24 | | N2E4SE4SE4SE4<br>PT, S2NE5A | 2/9/06; Clay; 75/202 | 0.4875 | 0.40706250 |
| Blair, David A. | Clay | 09/12/05 | 5138 | 0 ARO | 7/1836 | 61.6070 | 010N-006W,18<br>010N-006W,18<br>010N-006W,29<br>010N-007W,13 | | NE5W<br>PT NW5E<br>PT ND5W<br>PT NENE | 2/9/06; Clay; 75/205 | 0.4875 | 0.40706250 |
| Crews, Jesse | Clay | 08/20/05 | 4892 | 0 ARO | 7/1525 | 149.0000 | 010N-007W,23<br>010N-007W,23<br>010N-007W,23 | | NWSE<br>PT SWSE<br>PT SWSE | 2/9/06; Clay; 75/208 | 0.4875 | 0.40706250 |

Page 8

EXHIBIT A

Clay County - 4559546

| Lessor | County | Date | Book | Page | Acreage | Sec-Twn-Rng | Description | Recording | Factor 1 | Factor 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| Culler, Betty | Clay | 09/12/05 | 5237 .. 0.ARO | 72/2364 | 196.6500 | 01N-007W.14 / 01N-007W.15 / 01N-007W.15 / 01N-007W.16 / 01N-007W.16 / 01N-007W.16 | S2SE4 / PT SW4NW4 / PT NW4SW4 / SE4SW4 / PT SW4SE4 / PT SW4SE4 | 2/9/06; Clay; 75/154 | 0.4875 | 0.40706250 |
| Dryhuff, Jay A. | Clay | 09/07/05 | 5039 .. 0.ARO | 71/1868 | 344.5700 | 01N-007W.20 / 01N-007W.20 / 01N-007W.20 / 01N-007W.20 / 01N-007W.20 / 01N-007W.20 / 01N-007W.20 / 01N-007W.20 / 01N-007W.20 / 01N-007W.20 / 01N-007W.20 | PT SW2NE / PT NW4NW / PT SW4NW / PT N3E2NW / PT NE2ENW / S2E2NW / PT NE2W / PT NW3E / PT NW3E / NW2W; NE3W; SE4W; NE2W2E; S2W4SE; PT SE4 | 2/9/06; Clay; 75/157 | 0.4875 | 0.40706250 |
| Frye, James M | Clay | 08/08/05 | 4778 .. 0.ARO | 71/1892 | 40.0000 | 01N-007W.23 | NENE | 2/9/06; Clay; 75/160 | 0.4875 | 0.40706250 |
| Goble, Franklin D. | Clay | 04/29/05 | 5183 .. 0.ARO | 71/1853 | 40.0000 | 01N-007W.24 | NE2E | 2/9/06; Clay; 75/163 | 0.4875 | 0.40706250 |
| Greaves, Jim P. | Clay | 09/12/05 | 5806 .. 0.ARO | 70/1176 | 40.0000 | 00N-008W.09 | SE4W | 2/9/06; Clay; 75/184 | 0.4875 | 0.40706250 |
| Haasman, Patricia A. | Clay | 09/26/05 | 5311 .. 0.ARO | 72/2356 | 117.0000 | 01N-006W.13 / 01N-006W.13 | PT W2NW / SW4W | 2/9/06; Clay; 75/166 | 0.4875 | 0.40706250 |
| Kohlberg, Erma L. | Clay | 04/29/05 | 5309 .. 0.ARO | 72/2348 | 129.5300 | 01N-006W.16 / 01N-006W.16 / 01N-006W.21 | SW2W / PT E2SE / W2NW | 2/9/06; Clay; 75/187 | 0.4875 | 0.40706250 |
| Mehner, Debora etal | Clay | 01/06/05 | 5018 .. 0.ARO | 65/135 | 50.4900 | 00N-006W.06 | PT SE2NE; PT SE2W | 2/9/06; Clay; 75/190 | 0.4875 | 0.40706250 |
| Morris, Victor A. | Clay | 09/06/05 | 5037 .. 0.ARO | 71/1878 | 227.1100 | 01N-006W.17 / 01N-006W.19 / 01N-006W.19 / 01N-007W.14 / 01N-007W.23 / 01N-007W.24 / 01N-007W.25 / 01N-007W.25 / 01N-007W.25 | SW4W / PT W2SE / PT NE2E / PT W2SW / W2NW2W / E2SE2W / SE2W / PT NE2W / PT NE2W | 2/9/06; Clay; 75/193 | 0.4875 | 0.40706250 |
| Morris, William J. | Clay | 09/06/05 | 5058 .. 0.ARO | 71/1875 | 101.2500 | 01N-006W.19 / 01N-007W.25 | N2SW; PT NW2E / PT SW4W | 2/9/06; Clay; 75/195 | 0.4875 | 0.40706250 |
| Paisley, Clences M. | Clay | 09/21/05 | 5186 .. 0.ARO | 71/1864 | 181.0000 | 00N-006W.20 | S2W2SE | 2/9/06; Clay; 75/199 | 0.4875 Clay County - 4509646 | 0.40706250 - .40706250 |

Page 9

EXHIBIT A

| Name | Cty | Date | ARO | Book/Page | Acreage | Legal Description | Lease Date; County; Book/Page | | |
|---|---|---|---|---|---|---|---|---|---|
| RDC Farms, Inc | Cby | 09/23/05 | 5336. 0.ARO | 72/1337 | 441.4960 | 010N-007W,23 PT NE¼SE; 010N-007W,24 NW¼SW; 010N-007W,24 W½SE¼SW; 010N-007W,25 PT NE¼W; 010N-007W,26 E½NW¼E; 010N-007W,26 E½NW¼E; 010N-007W,10 PT SW¼SW¼; 010N-007W,15 N½NW¼; 010N-007W,16 PT NE¼SE¼; 010N-007W,16 S½NE¼; 010N-007W,16 NE¼SE¼; 010N-007W,16 PT S¼SE¼SE; 010N-007W,16 S½NW¼; 010N-007W,21 PT SE¼NE; 010N-207W,21 NE¼NW¼; 010N-007W,21 SE¼NW¼; 010N-007W,21 N½SW¼; 010N-007W,21 S½SW¼; 010N-007W,21 PT S½W¼SE¼; 010N-007W,21 NW¼SE¼ | 2/9/06; Clay; 75/175 | 0.4875 | 0.40706250 |
| Rager, Wendell A. | Cby | 08/26/05 | 4968. 0.ARO | 72/2215 | 80.0000 | 010N-007W,35 NE¼NE¼; 010N-007W,35 PT. NW¼NSE¼; 010N-007W,35 NW¼NW¼ | 2/9/06; Clay; 75/178 | 0.4875 | 0.40706250 |
| Russell, Darlene A. | Cby | 09/13/05 | 5145. 0.ARO | 71/1889 | 20.0000 | 010N-007W,25 N½SESW | 2/9/06; Clay; 75/121 | 0.4875 | 0.40706250 |
| Schafer, Elsworth E. | Cby | 09/29/05 | 5308. 0.ARO | 72/2342 | 564.7120 | 010N-006W,17 W½SW; 010N-006W,20 PT SW¼NW; 010N-006W,20 SE¼NW; 010N-006W,20 PT SW¼E; 010N-006W,29 SE¼SE; 010N-006W,29 SE¼SE; 010N-007W,02 PT NW¼NE; 010N-007W,02 PT E½NW; 010N-007W,02 E½SW; 010N-007W,02 PT W½SW; 010N-007W,02 NW¼SE; 010N-007W,03 PT SW½SE,SE¼SE; 010N-007W,10 PT SE¼E, PT N½NW¼NE; 010N-007W,10 PT NE¼SW; 010N-007W,11 PT N½SW; 010N-007W,11 PT NW¼NW | 2/9/06; Clay; 75/124 | 0.4875 | 0.40706250 |
| Staley, Edward D. | Cby | 06/06/05 | 4759 0.ARO | 72/2239 | 117.7500 | 010N-006W,05 S¼E¼W¼2¼NW4; 010N-006W,05 PT.W½NW4; 010N-006W,05 W½N½E½N2NW4; 010N-006W,14 NE¼NW¼W; 010N-006W,14 PT. SE¼W; 010N-006W,14 PT N½SE; 010N-006W,14 SE¼W; 010N-007W,24 PT. NW¼E | 2/9/06; Clay; 75/169 | 0.4875 | 0.40706250 |
| Tisdel, Jack F. | Cby | 04/05/05 | 5139 . 0.ARO | 71/1884 | 329.4000 | 010N-007W,12 PT. W½NE¼ | 2/21/06; Clay; 75/1280 | 0.4875 Clay County - 4559548 | 0.40706250 |

Page 10

EXHIBIT A

| Name | County | Date | | | Number | Acres | Legal Description | | |
|---|---|---|---|---|---|---|---|---|---|
| Collins, Marybelle | Clay | 06/13/05 | 5808 | 0 ARD | 722/2240 | 120.0000 | 010N-007W.12<br>010N-007W.12<br>010N-007W.13<br>010N-007W.12<br>010N-007W.12<br>010N-007W.13<br>010N-007W.14 | PT NWSE<br>PT E2SWNW<br>PT SESW; PT SWSE<br>NESW<br>SENW<br>NWSW<br>PT NENE; PT N2SENE | 0.4875 | 0.42656250 |
| | | | | | | | 009N-006W.04<br>009N-006W.09<br>009N-006W.09<br>009N-006W.09<br>009N-006W.09<br>009N-006W.10<br>009N-006W.27<br>009N-006W.27<br>009N-006W.28<br>009N-006W.28<br>009N-006W.28<br>009N-006W.33 | SWSW<br>PT NE4<br>PT NENE<br>PT NESE<br>PT NWSE<br>PT NWSE<br>PT NVSW<br>SWSW<br>PT NWSW<br>NESW<br>PT SESE<br>PT NWSE<br>SWSE<br>SWNS<br>SENW | | |
| Collins, Randy, L | Clay | 06/13/05 | | 0 ARD | 721/188A | | 009N-007W.01<br>009N-007W.01<br>009N-007W.01 | NESW<br>NWSE<br>SWSE | 0.4875 | 0.42656250 |
| Cooprider, Homer M. | Clay | 02/09/06 | 7388. | 0 ARD | 761/411 | 20.0000 | 009N-007W.02 | W2 NE4 NE4 | 0.4875 | 0.42656250 |
| Cooprider, Homer M. | Clay | 02/09/06 | 7389. | 0 ARD | 761/380 | 0.8000 | 010N-006W.29 | PT SW4 SW4 | 0.4875 | 0.42656250 |
| Cooprider, Homer M. | Clay | 02/09/06 | 7390. | 0 ARD | 761/416 | 37.6400 | 009N-006W.22<br>009N-006W.22 | PT SE4 NW4 NW4<br>PT E2 SW4 NW4 | 0.4875 | 0.42656250 |
| Cooprider, Homer M. | Clay | 02/08/06 | 7600 - | 0 ARD | 761/392 | 149.9900 | 009N-007W.12<br>009N-007W.12<br>009N-007W.12<br>009N-007W.12<br>009N-007W.12<br>009N-007W.12 | PT S2 NE4<br>PT SE4 NW4<br>PT SE4 SW4<br>NE4 SW4<br>W2 SW4 SE4<br>PT NW4 SE4 | 0.4875 | 0.42656250 |
| Cutler, Brenda E. | Clay | 12/14/05 | 6604. | 0 ARD | 742/202 | 96.6000 | 009N-007W.06<br>009N-007W.06 | PT N2NE<br>E2NENW | 0.4875 | 0.42656250 |
| Cutler, Kay E. | Clay | 02/22/06 | 7071. | 0 ARD | 742/258 | 334.8900 | 010N-007W.01<br>010N-007W.01 | SENW<br>PT NENW | 0.4875 | 0.42656250 |
| Davidson, Sandra L. | Clay | 01/17/06 | 7015 | 0 ARD | 742/235 | 40.0000 | 010N-007W.02 | NWNW | 0.4875 | 0.42656250 |
| Dyer, Mark M. | Clay | 02/11/06 | 7489 | 0 ARD | 761/469 | 36.9600 | 010N-006W.31 | PT W2 NW4 | 0.4875 | 0.42656250 |
| Edwards, John P. | Clay | 10/21/05 | 5647. | 0 ARD | 722/293 | 157.7310 | 009N-007W.14 | NENE | 0.4875<br>Clay County | 0.42656250<br>4559548 |

EXHIBIT A

| Name | County | Date | | Ref | Acreage | Legal Description | Recording | Value 1 | Value 2 |
|---|---|---|---|---|---|---|---|---|---|
| Edwards, Joseph C. | Clay | 10/21/05 | 5706 . 0.ARO | 722290 | 83.3000 | 009N2-007W-14 / 009N2-007W-14 / 009N2-007W-24 / 009N2-007W-24 / 009N2-007W-24 / 010N-056W-09 / 010N-056W-09 / 010N-056W-09 / 010N-056W-18 / 010N-056W-19 — NJ4NVNE / PT NWNE / W2NWNW / PT NESWNW / SENWNW / PT NW2NWNW / N2SWNE / NWNE / PT W2NW, PT NENW / PT S2NW / NWSW, SWNW / PT NWSE | 6/29/06; Clay; 79/822 | 0.4875 | 0.426566250 |
| Ferguson, Deborah L. | Clay | 11/03/05 | 6059  0.ARO | 72/1149 | 10.0000 | 010N-007W-36 — NENWSE | 6/29/06; Clay; 79/976 | 0.4875 | 0.426566250 |
| Frese, Donald R. | Clay | 02/14/06 | 7541 . 0.ARO | 77/1190 | 58.0000 | 010N-056W-30 / 010N-056W-30 / 010N-056W-30 / 010N-056W-30 — PT SENW / PT SW2 SE4 NW4 / PT NW SW4 NW4 / PT D2 SW4 | 5/29/06; Clay; 79/978 | 0.4875 | 0.426566250 |
| Frye, Loretta J | Clay | 10/24/05 | 5646 . 0 ARO | 72/2298 | 93.0000 | 010N-007W-22 — PT NW4 | 6/29/06; Clay; 79/968 | 0.4875 | 0.426566250 |
| Gamez, Joe Ray | Clay | 02/16/06 | 7788  0 ARO | 76/2453 | 35.4000 | 010N-007W-25 — PT W2 NW4 | 6/29/06; Clay; 79/902 | 0.4875 | 0.426566250 |
| Gilbert, Jack C | Clay | 10/10/05 | 5510  0 ARO | 72/2256 | 100.9000 | 009N2-007W-07 / 010N-007W-28 / 010N-007W-33 / 010N-007W-33 / 010N-007W-33 / 010N-007W-33 — PT S2NW / S2SESW / NWNW / PT E2NW / N2NENW / PT S2N2SNW | 6/29/06; Clay; 79/508 | 0.4875 | 0.426566250 |
| Gilbert, Jack C. | Clay | 11/03/05 | 5835  0 ARO | 72/1167 | 23.7000 | 010N-007W-33 / 010N-007W-33 — PT S2NESNW / PT E2NW | 6/29/06; Clay; 79/900 | 0.4875 | 0.426566250 |
| Gibson, Jerry L | Clay | 12/01/05 | 6601  0 ARO | 74/2715 | 65.7400 | 010N-007W-06 / 009N-007W-06 / 009N-007W-06 / 009N-007W-06 / 009N-007W-06 / 009N-007W-06 — PT SW4 NW4 / PT. NW4 SW4 / PT.NE4 SW4 / NE4 SW4 SW4 / PT. SE4 SW4 / PT. NW4 SW4 / PT. NE4 SW4 | 6/29/06; Clay; 79/898 | 0.4875 | 0.426566250 |
| Groover, Clint | Clay | 09/15/05 | 5518 . 0.ARO | 72/2224 | 80.0000 | 009N-007W-03 — E2SW | 6/29/05; Clay; 79/910 | 0.4875 | 0.426566250 |
| Harris, Clemenes W | Clay | 10/20/05 | 3727  0 ARO | 72/2301 | 78.0000 | 010N-007W-20 / 010N-007W-20 / 010N-007W-20 — PT W2NE / PT E2NE / PT NENW | 9/29/06; Clay; 79/984 | 0.4875 | 0.426566250 |

Clay County - 4559546

EXHIBIT A

| Name | | Date | No. | | Amount | Legal | Description | Reference | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Horn, James Dean | Clay | 01/10/2006 | 6598 | 0.ARO | 59.5200 | 009N-006W/16 009N-006W/16 | W2SW/4E PT SENW | 8/29/06; Clay; 79/984 | 0.4875 | 0.42656250 |
| Howard, James W. | Clay | 09/15/05 | 5807 | 0.ARO | 59.0000 | 009N-005W/05 | PT E2SW | 8/29/06; Clay; 79/982 | 0.4875 | 0.42656250 |
| Knifflabr, Johnnie A. | Clay | 10/05/03 | 5455 | 0.ARO | 80.0000 | 006N-007W/01 009N-007W/01 009N-007W/01 | NW/NE PT NE/NW PT NE/NW | 8/29/06; Clay; 79/980 | 0.4875 | 0.42656250 |
| King, Fred E. | Clay | 11/17/03 | 6807 | 0.ARO | 40.0000 | 010N-007W/34 | SENE | 8/29/06; Clay; 79/970 | 0.4875 | 0.42656250 |
| Kirkling, David | Clay | 01/12/06 | 6997 | 0.ARO | 23.7100 | 010N-005W/16 | PT E2 SE/4 | 8/29/06; Clay; 79/972 | 0.4875 | 0.42656250 |
| Kirkling, Kevin C. | Clay | 01/12/06 | 6996 | 0.ARO | 23.6500 | 010N-005W/16 | PT E/2 SE/4 | 8/29/06; Clay; 79/974 | 0.4875 | 0.42656250 |
| Knust-Oeke, Mary Lou | Clay | 10/06/05 | 5502 | 0.ARO | 198.8500 | 010N-006W/04 010N-006W/04 010N-006W/04 010N-007W/22 | PT W2NE SW/NW; PT NE/NW PT NENW; NW/NW; PT NE/NW W2NE | 8/29/06; Clay; 79/956 | 0.4875 | 0.42656250 |
| Landsmilh, Dale E. | Clay | 10/24/05 | 3769 | 0.ARO | 80.0000 | 010N-007W/27 | E2NW4 | 8/29/06; Clay; 79/856 | 0.4875 | 0.42656250 |
| Lowe, Larry | Clay | 10/03/05 | 5558 | 0.ARO | 277.0000 | 009N-006W/20 009N-006W/20 009N-006W/31 009N-005W/21 009N-005W/21 009N-006W/28 009N-006W/28 009N-005W/29 | PT NW/NE NENE; E2SW/NE; W2SW/NE; PT W2SE; SW/SE; W2NW; PT E2NE | 8/29/06; Clay; 79/854 | 0.4875 | 0.42656250 |
| Lowe, Richard A. | Clay | 10/03/05 | 3716 | 0.ARO | 27.5000 | 010N-007W/16 | PT S2NE | 8/29/06; Clay; 79/852 | 0.4875 | 0.42656250 |
| Ludwig, Katie D. | Clay | 12/1/V05 | 6644 | 0.ARO | 471.1400 | 010N-007W/04 010N-007W/04 010N-007W/04 | PT S2NSSE PT W2SE PT S2NSSE | 8/29/06; Clay; 79/850 | 0.4875 | 0.42656250 |
| Ludwig, Keith D | Clay | 02/07/06 | 7646 | 0.ARO | 40.0000 | 010N-007W/09 | PT SE/E | 8/29/06; Clay; 79/848 | 0.4875 | 0.42656250 |
| Luisker, Melven W | Clay | 10/05/05 | 5377 | 0.ARO | 421.1400 | 010N-006W/19 010N-006W/31 | S2SW PT NW4 | 8/29/06; Clay; 79/846 | 0.4875 | 0.42656250 |
| Mesa, Tony L. | Clay | 02/07/06 | 7485 | 0.ARO | 35.0000 | 004N-006W/22 | PT SE/4 SE/4 | 8/29/06; Clay; 79/844 | 0.4875 | 0.42656250 |
| Memec, Delolor R. | Clay | 11/01/05 | 6015 | 0.ARO | 120.0000 | 010N-007W/13 | SW4E | 8/29/06; Clay; 79/842 | 0.4875 Clay County - 4559546 | 0.42656250 |

Page 13

EXHIBIT A

| Name | County | Date | Number | ARO | Ref | Amount | Legal | Description | Recording | Rate1 | Rate2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Max Oates Family Farms, Inc | Clay | 10/08/05 | 5500 | 0 ARO | 7/22/247 | 345.5900 | 010N-006W.04 / 010N-006W.04 / 010N-006W.27 / 010N-007W.10 / 010N-007W.11 / 010N-007W.16 / 010N-007W.16 / 010N-007W.17 | W2S2NE / PT S2NE2NE / PT E2NE / SWSE / PT NESW / PT NWA / PT W2NW / PT SWNW / W2SW / E2SE | 6/29/06; Clay; 79/840 | 0.4875 | 0.42656250 |
| McCullough, Billie R. | Clay | 09/24/05 | 5512 | 0 ARO | 7/22/251 | 251.8300 | 010N-007W.04 / 010N-007W.04 / 010N-007W.04 / 010N-007W.09 / 010N-007W.09 / 010N-007W.09 | E2SW / PT W2SE / PT W2SE / PT SWSE / NWNE / NENW | 6/29/06; Clay; 79/870 | 0.4875 | 0.42656250 |
| McCreary, Robert K. | Clay | 11/04/05 | 5689 | 0 ARO | 7/1/161 | 40.0000 | 010N-007W.16 | SWSW | 6/29/06; Clay; 79/868 | 0.4875 | 0.42656250 |
| Medley, Lisa I. | Clay | 10/06/05 | 5504 | 0 ARO | 72/2248 | 39.3500 | 009N-006W.09 / 009N-006W.10 | PT SENE; PT E2SWNE / PT SESW | 6/29/06; Clay; 79/866 | 0.4875 | 0.42656250 |
| Miller, Dee E. | Clay | 10/21/05 | 5712 | 0 ARO | 72/2256 | 64.5000 | 010N-006W.21 | E2SESW, S2SWSE, PT W2NWSE, PT N2SWSE | 6/29/06; Clay; 79/864 | 0.4875 | 0.42656250 |
| Moser, Anthony J. | Clay | 11/03/05 | 6187 | 0 ARO | 575/597 | 31.2200 | 010N-007W.25 | PT W2SW | 6/29/06; Clay; 79/906 | 0.4875 | 0.42656250 |
| Moser, Jesse K. | Clay | 01/16/06 | 6999 | 0 ARO | 74/2704 | 19.0000 | 010N-007W.25 | PT NWW SWA | 6/29/06; Clay; 79/862 | 0.4875 | 0.42656250 |
| Mitchell, Frederick H. | Clay | 02/17/06 | 7544 | 0 ARO | 76/1347 | 12.7600 | 010N-006W.30 / 010N-006W.30 | PT W2 NWA / PT W2 SWA NWA | 6/29/06; Clay; 79/860 | 0.4875 | 0.42656250 |
| Moore, Robert | Clay | 02/24/06 | 7943 | 0 ARO | 76/1353 | 53.3312 | 010N-007W.35 / 010N-007W.35 | S2 NE4 / N2 SWA | 6/29/06; Clay; 79/858 | 0.4875 | 0.42656250 |
| Morris, David | Clay | 10/27/05 | 5766 | 0 ARO | 72/2333 | 1.4700 | 010N-007W.36 / 010N-007W.36 | PT, SENW; PT, SWNE / PT, SENW; PT, SWNE | 6/29/06; Clay; 79/920 | 0.4875 | 0.42656250 |
| Nasi, William L. | Clay | 10/24/05 | 5766 | 0 ARO | 72/2209 | 166.0000 | 009N-007W.03 / 009N-007W.21 / 010N-007W.27 | PT W2NE4 / PT, NWSW / E2SW4 | 6/29/06; Clay; 79/918 | 0.4875 | 0.42656250 |
| Newman, Jana Sue | Clay | 10/05/05 | 5374 | 0 ARO | 72/2366 | 100.0000 | 010N-007W.23 | PT NE4 | 6/29/06; Clay; 79/916 | 0.4875 | 0.42656250 |
| O'Brien, Pauline H. | Clay | 02/09/06 | 7461 | 0 ARO | 76/444 | 203.5000 | 010N-006W.08 / 010N-007W.01 | NWSW / SE4 | 6/29/06; Clay; 79/914 | 0.4875 | 0.42656250 |

Clay County - 4559546

Page 14

EXHIBIT A

| Name | County | Date | | 0.ARO | Book/Page | Acreage | Legal | Description | | | Recording |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | PT N2NE | | | |
| | | | | | | | 010N-007W,12 | | | | |
| Pennington, Daniel F. | Clay | 01/21/06 | 7303 | 0.ARO | 76/481 | 13.3300 | 010N-006W,20 / 010N-004W,28 | PT S4SE / PT S2SWSE | 0.4875 | 0.42656250 | 6/29/06; Clay; 79/892 |
| Pettingill, Ralph Leland | Clay | 02/17/06 | 7591 | 0.ARO | 76/1386 | 156.0000 | 010N-006W,04 / 010N-006W,05 / 010N-006W,05 | S4NW / SENE, E2NENE / PT W2SE, W2NESE | 0.4875 | 0.42656250 | 6/29/06; Clay; 79/890 |
| Phippi, Ira M. | Clay | 03/22/06 | 7597 | 0.ARO | 76/1375 | 40.0000 | 009N-007W,16 | NW/4 NW/4 | 0.4875 | 0.42656250 | 6/29/06; Clay; 79/888 |
| RDC Land Company, LLC | Clay | 12/15/05 | 7074 | 0.ARO | 76/475 | 205.7900 | 009N-007W,05 / 009N-007W,06 | W2SW / PT E3 | 0.4875 | 0.42656250 | 6/29/06; Clay; 79/886 |
| Roargm, Gerald D. | Clay | 11/08/03 | 5886 | 0.ARO | 73/1164 | 280.0000 | 010N-007W,05 / 010N-007W,06 | PT SW4 / E2NW | 0.4875 | 0.42656250 | 6/29/06; Clay; 79/884 |
| Royer-Matter, Ruth | Clay | 09/23/05 | 5564 | 0.ARO | 72/2218 | 105.5000 | 009N-007W,02 / 009N-007W,03 / 009N-007W,02 | E2NW / PT NW2SW / PT NW4SW | 0.4875 | 0.42656250 | 5/23/06; Clay; 79/882 |
| Schlumacher, Jack R. | Clay | 11/30/05 | 6017 | 0.ARO | 73/1126 | 189.2400 | 009N-007W,01 / 009N-007W,01 / 009N-007W,01 / 009N-007W,01 / 009N-007W,01 / 009N-007W,02 / 009N-007W,02 / 009N-007W,12 / 009N-007W,12 / 009N-007W,12 / 009N-007W,12 / 009N-007W,12 / 009N-007W,12 / 009N-007W,12 | PT SW2W / PT NW4W / PT SW4W / PT NW2SW / PT E2SE / PT SW4W / SW2W / PT NW4E / PT W2NW / W2SE2W / W2W2NENW / PT NE4W / PT NE4W / PT W2SW / W2SE2W | 0.4875 | 0.42656250 | 5/29/06; Clay; 79/880 |
| Schumwaber, Larry L. | Clay | 11/04/05 | 5632 | 0.ARO | 73/1156 | 96.4100 | 010N-006W,16 / 010N-006W,33 / 010N-007W,16 | PT S3SE / S2NW / PT S3SE | 0.4875 | 0.42656250 | 6/29/06; Clay; 79/878 |
| Smithos, Rashard M | Clay | 01/14/06 | 6968 | 0.ARO | 74/2220 | 78.0000 | 010N-006W,16 / 010N-006W,19 / 010N-007W,10 | PT NE4 NE4 / PT SE/4 NW/4 / PT W/2 NE4 | 0.4875 | 0.42656250 | 6/29/06; Clay; 79/876 |
| Snellenberger, Kennalt L. | Clay | 10/03/05 | 5506 | 0.ARO | 72/2314 | 48.8750 | 009N-006W,08 / 009N-006W,09 / 010N-006W,19 | PT NW/4NE; PT W2NENE / NW4SW / PT S2NWNW | 0.4875 | 0.42656250 | 6/29/06; Clay; 79/874 |
| Shellenberger, Kenneth L. | Clay | 10/05/05 | 5511 | 0.ARO | 72/2251 | 37.4100 | 009N-006W,09 | PT NESW | 0.4875 Clay County - 45596546 | 0.42656250 | 6/29/06; Clay; 79/872 |

EXHIBIT A

Page 15

| Name | County | Date | | D ARO | | | Amount | Legal Description | Legal Description 2 | Date; Clay; Liber/Page | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sisley, James | Clay | 02/18/06 | 7547. | 0 ARO | 764133B | 0.8500 | | 010N-007W.25 | PT SE¼ NE¼ NE¼ | 8/29/06; Clay; 79/948 | 0.4875 | 0.42656250 |
| Smearwald, Fred W | Clay | 12/07/05 | 4600. | 0 ARO | 764247 | 203.0000 | | 010N-006W.03 010N-006W.03 010N-006W.03 010N-006W.04 010N-006W.08 010N-006W.08 | SE¼NW SESE SENW PT NWNE E2NE SENW PT E2SW | 8/29/06; Clay; 79/944 | 0.4875 | 0.42656250 |
| Smearwald, Fred W. | Clay | 12/07/05 | 4602. | 0 ARO | 7/7/1055 | 331.7400 | | 009N-006W.18 009N-006W.18 009N-006W.18 009N-007W.13 010N-010W.05 010N-010W.05 010N-010W.05 010N-010W.08 010N-006W.08 | SEN2 PT SE4/SENE SSSW PT E2SE PT E2SW SENW PT E2SW PT NWNE PT S2SE PT NWNE SENW | 8/29/06; Clay; 79/946 | 0.4875 | 0.42656250 |
| Spodling, Steven L. Exhibit A has diff. Liber/Page | Clay | 11/20/05 | 6273. | 0 ARO | 767292 767226 | 28.0000 | | 010N-007W.15 | PT NWSW | | | |
| Tidd, Joe | Clay | 03/20/06 | 7508 | 0 ARO | 767124 | 338.1000 | | 010N-006W.07 010N-006W.15 010N-006W.15 010N-006W.15 010N-006W.15 010N-006W.20 010N-007W.15 010N-007W.15 010N-007W.15 010N-007W.15 010N-007W.15 | PT SE4 SW4 NE4 SW4/PT NW4 SE4 NW4 SW4 N2 SW4 SW4 PT NW4 SE4 PT NW4 NW4 PT NW4 NE4/PT SW4 NW4 S2 SW4 NE4 PT N2 SW4 NE4 PT SW4 PT N2 NW4 SE4 | 6/29/06; Clay; 79/940 | 0.4875 | 0.42656250 |
| Todd, Pamen J. | Clay | 02/14/06 | 7504 | 0 ARO | 766711 | 18.6270 | | 010N-007W.23 | PT SE4 NE¼ | 8/29/06; Clay; 79/938 | 0.4875 | 0.42656250 |
| Treadway, Ralph | Clay | 10/28/05 | 5707. | 0 ARO | 722229 | 9.1700 | | 010N-007W.23 | SE4/SE4 SE4 | 6/29/06; Clay; 79/935 | 0.4875 | 0.42656250 |
| Trucker, Randal L. | Clay | 11/1/05 | 6611. | 0 ARO | 75/1141 | 436.1700 | | 010N-006W.03 010N-006W.06 010N-006W.06 010N-006W.07 010N-006W.08 010N-006W.08 010N-006W.08 010N-006W.08 010N-006W.10 010N-006W.18 010N-006W.20 | NWNE PT SENE NESE SESE SWNE N2ENW4 PT NWNE4 SWNE PT W2SE PT. NESE PT W2SW4 | 6/29/06; Clay; 79/934 | 0.4875 | 0.42656250 |

Clay County - 4569546

Page 15

EXHIBIT A

| Name | County | Date | | | | Acres | Location | Legal | Recording | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Verden, Mona | Clay | 10/03/05 | 5501 | 0.ARO | 723210 | 17.1900 | 009N-006W,08 / 009N-006W,09 / 010N-006W,19 | PT NWNE, PT W1/2NENE N1/2SW / PT S1/2NWNW | 5/29/06; Clay; 79/932 | 0.4875 | 0.426562250 |
| Wise, William P. | Clay | 10/03/05 | 5648 | 0.ARO | 79/171 | 53.8240 | 010N-006W,30 / 010N-006W,30 / 010N-006W,31 / 010N-006W,31 / 010N-006W,31 | PT SESE / PT SENE / PT SWSW / PT SWSE / PT W1/2SW | 5/23/06; Clay; 79/930 | 0.4876 | 0.426562250 |
| Waldheuer, Dale O. | Clay | 12/16/05 | 6687 | 0.ARO | 74/2306 | 80.0000 | 010N-007W,13 | SENE | 6/29/06; Clay; 79/928 | 0.4876 | 0.426562250 |
| Walters, David A. | Clay | 01/16/06 | 7813 | 0.ARO | 76/1197 | 20.0000 | 010N-005W,16 | PT NW/4 SE/4 | 6/29/05; Clay; 79/904 | 0.4875 | 0.426562250 |
| Waldman, Lorena | Clay | 10/02/05 | 5508 | 0.ARO | 72/2234 | 40.8750 | 009N-006W,08 / 009N-006W,09 / 010N-006W,19 | PT NWNE, PT W1/2NENE N1/2SW / PT S1/2NWNW | 5/29/06; Clay; 79/926 | 0.4876 | 0.426562250 |
| Wey, Vicke Ann | Clay | 11/08/05 | 6256 | 0.ARO | 77/694 | 100.0000 | 010N-006W,29 / 010N-006W,29 | SENE / E1/2SENW | 6/29/06; Clay; 79/924 | 0.4875 | 0.426562250 |
| Yagzdshow, Alan E. | Clay | 10/07/05 | 5571 | 0.ARO | 72/2129 | 125.0000 | 010N-005W,16 / 010N-005W,16 | W2NW / PT NW1/2E1/2SESW | 6/29/06; Clay; 79/922 | 0.4875 | 0.426562250 |
| Yagzdshow, Mary Lois | Clay | 10/19/05 | 5759 | 0.ARO | 72/2305 | 100.3600 | 010N-005W,16 / 010N-005W,16 | PT SENW / NESW, SWSE | 6/29/06; Clay; 79/950 | 0.4875 | 0.426562250 |
| Blanton, Edward O. | Clay | 04/29/06 | 8655. | 0.ARO | 78/1177 | 40.2301 | 009N-006W,33 / 009N-006W,33 / 009N-006W,33 / 009N-006W,33 | NE/4 SW/4 / PT W/2 SW/4 / N/2 SE/4 / PT SW/4 SE/4 | 8/30/06; Clay; 80/2565 | 0.4875 | 0.426562250 |
| Blanton, Gary D. | Clay | 04/29/06 | 8656. | 0.ARO | 78/1173 | 40.2301 | 009N-006W,33 / 009N-006W,33 / 009N-006W,33 / 009N-006W,33 | NE/4 SW/4 / PT W/2 SW/4 / N/2 SE/4 / PT SW/4 SE/4 | 8/30/06; Clay; 80/2557 | 0.4875 | 0.426562250 |
| Bowersock, Kathy E. | Clay | 04/29/06 | 8654. | 0.ARO | 78/1181 | 40.2301 | 009N-006W,33 / 009N-006W,33 / 009N-006W,33 / 009N-006W,33 | NE/4 SW/4 / PT W/2 SW/4 / N/2 SE/4 / PT SW/4 SE/4 | 8/30/06; Clay; 80/2559 | 0.4875 | 0.426562250 |
| Brough, Freddie D. | Clay | 04/13/06 | 8904. | 0.ARO | 79/283 | 45.1600 | 010N-006W,18 / 010N-006W,18 / 010N-006W,18 | N2SWSW / PT SESW / PT SESW | 8/30/06; Clay; 80/2591 | 0.4875 | 0.426562250 |

Clay County - 4559546

Page 17

EXHIBIT A

| Name | County | Date | | Book/Page | Acreage | Legal | Description | Recording | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Burcham, David Lee | Clay | 04/03/06 | 8253. - 0.ARO | 76/2487 | 40.0000 | 010N-007W,26<br>010N-007W,26 | W/2 SW/4 NE/4<br>W/2 NW/4 NE/4 | 8/30/06; Clay; 80/2593 | 0.4875 | 0.42656250 |
| Cooprider, Homer M. | Clay | 09/30/06 | 8269. - 0.ARO | 76/2482 | 78.9700 | 009N-007W,01<br>009N-007W,01 | PT SW/4 NW/4<br>PT SW/4 NE/4;PT SE/4 NW/4 | 8/30/06; Clay; 80/2597 | 0.4875 | 0.42656250 |
| Corbin, Mark E. | Clay | 05/29/06 | 9344. - 0.ARO | 79/261 | 21.0200 | 009N-006W,15<br>009N-006W,15 | PT W/2 NW/4 NE/4<br>PT SW/4 SE/4 | 8/30/06; Clay; 80/2599 | 0.4875 | 0.42656250 |
| Dalvo, Carl W. | Clay | 05/30/06 | 9448. - 0.ARO | 79/2238 | 0.8200 | 010N-007W,04 | PT NE/4 | 8/30/06; Clay; 80/2601 | 0.4875 | 0.42656250 |
| Fetz, Dawn Marie | Clay | 04/04/06 | 8017. - 0.ARO | 77/1658 | 100.0000 | 009N-007W,33<br>009N-007W,33<br>009N-007W,33 | SE/4 SW/4<br>S/2 NE/4 SW/4<br>SW/4 SE/4 | 8/30/06; Clay; 80/2603 | 0.4875 | 0.42656250 |
| Fisher, Jeffrey Mark et. al. | Clay | 05/04/06 | 9373. - 0.ARO | 79/265 | 40.0000 | 009N-006W,16 | SW/4 SE/4 | 8/30/06; Clay; 80/2605 | 0.4875 | 0.42656250 |
| Gerber, Joe Ray | Clay | 02/21/06 | 8103. - 0.ARO | 78/1190 | 10.3500 | 010N-007W,25 | PT W/2NENE | 8/30/06; Clay; 80/2607 | 0.4875 | 0.42656250 |
| Gordon, Jack L. | Clay | 03/24/06 | 8182. - 0.ARO | 76/2179 | 40.0000 | 009N',007W,17<br>009N',007W,17 | S/2 NW/4 NE/4<br>N/2 SW/4 NE/4 | 8/30/06; Clay; 80/2609 | 0.4875 | 0.42656250 |
| Griffith, Courtney Dale | Clay | 05/06/06 | 9449. - 0.ARO | 79/2199 | 63.0000 | 009N-007W,05<br>009N-007W,05<br>009N-007W,08 | PT SWNE<br>PT SENW<br>SWSE | 8/30/06; Clay; 80/2611 | 0.4875 | 0.42656250 |
| Griffith, Kenneth William | Clay | 05/01/06 | 8897. - 0.ARO | 78/2064 | 30.0000 | 010N-007W,34<br>010N-007W,34 | NWNE<br>E2NW | 8/30/06; Clay; 80/2613 | 0.4875 | 0.42656250 |
| Griffith, Mary L. Trust | Clay | 05/01/06 | 8900. - 0.ARO | 78/2059 | 195.2100 | 009N-007W,03<br>009N-007W,03<br>009N-007W,05<br>009N-007W,03<br>009N-007W,03<br>009N-007W,04<br>010N-007W,34<br>010N-007W,34 | E2NE<br>PT W2NE<br>NENW<br>PT S2NW<br>PT SW4<br>PT E2NE<br>E2SW<br>SWSE | 8/30/06; Clay; 80/2615 | 0.4875 | 0.42656250 |
| Gurley, Lester E. | Clay | 02/24/06 | 7941. - 0.ARO | 76/1678 | 77.9500 | 010N-006W,29 | PT N/2 NE/4 | 8/30/06; Clay; 80/2617 | 0.4875 | 0.42656250 |
| Hayes, Richard | Clay | 05/03/06 | 9468. - 0.ARO | 79/2194 | 80.0000 | 010N-007W,13 | W/2 NE/4 | 8/30/06; Clay; 80/2619 | 0.4875 | 0.42656250 |
| Jackson, Marvin E. | Clay | 03/16/06 | 7939. - 0.ARO | 76/1434 | 13.7800 | 009N-006W,18 | PT NE/4 NE/4 | 8/30/06; Clay; 80/2621 | 0.4875 | 0.42656250 |

Clay County - 4559546

EXHIBIT A